Exhibit N

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | CR-18-00258-EJD |
| | ) | |
| PLAINTIFF, | ) | SAN JOSE, CALIFORNIA |
| | ) | |
| VS. | ) | VOLUME 23 |
| | ) | |
| ELIZABETH A. HOLMES, | ) | OCTOBER 22, 2021 |
| | ) | |
| DEFENDANT. | ) | PAGES 4318 - 4576 |
| _____ | ) | |

TRANSCRIPT OF TRIAL PROCEEDINGS
BEFORE THE HONORABLE EDWARD J. DAVILA
UNITED STATES DISTRICT JUDGE

A P P E A R A N C E S:

FOR THE PLAINTIFF:      UNITED STATES ATTORNEY'S OFFICE
                        BY:  JOHN C. BOSTIC
                             JEFFREY B. SCHENK
                        150 ALMADEN BOULEVARD, SUITE 900
                        SAN JOSE, CALIFORNIA 95113

                        BY:  ROBERT S. LEACH
                             KELLY VOLKAR
                        1301 CLAY STREET, SUITE 340S
                        OAKLAND, CALIFORNIA 94612

        (APPEARANCES CONTINUED ON THE NEXT PAGE.)


OFFICIAL COURT REPORTERS:
                        IRENE L. RODRIGUEZ, CSR, RMR, CRR
                        CERTIFICATE NUMBER 8074
                        LEE-ANNE SHORTRIDGE, CSR, CRR
                        CERTIFICATE NUMBER 9595

        PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
            TRANSCRIPT PRODUCED WITH COMPUTER

01:28PM  1              MR. SCHENK:  YES, YOUR HONOR.

01:28PM  2              THE COURT:  I THINK THAT MAKES SENSE TO PROCEED THAT

01:28PM  3    WAY.

01:28PM  4              MR. DOWNEY:  FAIR ENOUGH.

01:28PM  5              THE COURT:  THANK YOU.

01:28PM  6              MR. SCHENK:  PERMISSION TO PUBLISH?

01:28PM  7              THE COURT:  YES, PLEASE.

01:28PM  8              MR. SCHENK:  SO, MS. HOLLIMAN, IF WE COULD START

01:28PM  9    WITH 1348-1.

01:28PM  10         (AUDIO PLAYED IN OPEN COURT ON THE RECORD.)

01:28PM  11         "MS. HOLMES:  ABSOLUTELY.  IT'S WONDERFUL TO SPEAK WITH

01:28PM  12    YOU ALL.  AND IT'S WONDERFUL TO -- TO BE IN A PLACE IN WHICH WE

01:28PM  13    CAN BEGIN TO TALK ABOUT THIS.  AS YOU ALL KNOW, WE HAVE BEEN

01:28PM  14    WORKING VERY HARD FOR A LONG TIME TO BUILD UP THIS

01:28PM  15    INFRASTRUCTURE.

01:28PM  16         "AND WHEN I STARTED THE COMPANY, WE KNEW THAT IT WOULD

01:28PM  17    TAKE US A LONG TIME TO BE ABLE TO ESTABLISH AN INFRASTRUCTURE

01:28PM  18    THAT COULD DO ANY LAB TEST THAT IS RUN IN A TRADITIONAL LAB

01:28PM  19    FROM A MICRO SAMPLE OR THESE TINY DROPLETS THAT WE TAKE NOW

01:28PM  20    FROM THE FINGER.

01:28PM  21         "AND WE THUS BUILT A BUSINESS AROUND OUR PARTNERSHIPS WITH

01:29PM  22    PHARMACEUTICAL COMPANIES AND OUR CONTRACTS WITH THE MILITARY

01:29PM  23    WHEREIN WE COULD DEPLOY OUR FRAMEWORK IN THE ONE CASE FOR

01:29PM  24    HELPING TO ACCELERATE CLINICAL TRIALS AND IN THE OTHER FOR

01:29PM  25    EXTREME USE CASE SITUATIONS IN TRAUMA AND OTHER AREAS WHERE

01:29PM  1    THERE WAS A VERY COMPELLING VALUE PROPOSITION.

01:29PM  2         "IN ORDER TO BUILD OUT OUR TEST MENU AND OUR

01:29PM  3    INFRASTRUCTURE TO BE ABLE TO GET TO THIS POINT, SEVERAL YEARS

01:29PM  4    AGO WE REALIZED THAT WE HAD CREATED AN INFRASTRUCTURE THAT

01:29PM  5    COULD, IN FACT, MAKE IT POSSIBLE TO GET RID OF PHLEBOTOMY OR

01:29PM  6    THE BIG TUBES OF BLOOD THAT ARE DRAWN FROM THE ARM IN ITS

01:29PM  7    ENTIRETY.

01:29PM  8         "AND WE BEGAN THIS WORK TO BE ABLE TO CREATE A FRAMEWORK

01:30PM  9    WHEREIN WORKING WITH INSURANCE COMPANIES, WORKING WITH

01:30PM 10    MEDICARE, WORKING WITH MEDICAID, WORKING WITH PHYSICIAN AND

01:30PM 11    HOSPITALS GROUPS, AND NOW RETAIL, WE COULD ESTABLISH WHAT HAS

01:30PM 12    THE OPPORTUNITY TO BE ULTIMATELY THE LARGEST LAB IN THE

01:30PM 13    COUNTRY.

01:30PM 14         "AND MOST IMPORTANTLY, TO CHANGE THE REALITY IN LAB

01:30PM 15    TESTING TODAY, WHICH IS THAT IT'S VERY PAINFUL AND 50 PERCENT

01:30PM 16    OF THE POPULATION DOESN'T DO IT IN TERMS OF COMPLIANCE WITH THE

01:30PM 17    REQUISITION FROM A PHYSICIAN TO DO A TEST BECAUSE THE FEAR OF

01:30PM 18    NEEDLES IS SUCH A GREAT PHOBIA.  AND EQUALLY THE FEAR OF HAVING

01:30PM 19    TO WAIT LONG PERIODS OF TIME FOR THE RESULTS DETERS MANY PEOPLE

01:30PM 20    FROM GETTING TESTED IN THE FIRST PLACE BECAUSE THEY DON'T WANT

01:30PM 21    TO BE SITTING AROUND WORRYING WHETHER THEY'RE POSITIVE WITH

01:31PM 22    SOMETHING OR NOT, FOR EXAMPLE."

01:31PM 23         MR. SCHENK:  THAT'S THE END OF 1348-1.

01:31PM 24         YOUR HONOR, I WONDER IF IT WOULD BE HELPFUL TO PROVIDE THE

01:31PM 25    COURT REPORTER A COPY OF THE TRANSCRIPT, EVEN IF WE'RE NOT

01:31PM  1      ATTACHING IT.

01:31PM  2              THE COURT:  IT WOULD BE.  I THINK IT WOULD BE, YES,

01:31PM  3      IF YOU HAVE ONE.

01:31PM  4              MR. SCHENK:  YES.

01:32PM  5          (DISCUSSION OFF THE RECORD.)

01:32PM  6              MR. SCHENK:  I HAVE A COPY FOR THE COURT.

01:32PM  7              THE COURT:  THAT WOULD BE HELPFUL.  THANK YOU.

01:32PM  8      I HAVE JUST BEEN INFORMED THAT OUR OVERFLOW ROOM, THE

01:32PM  9      REMOTE CONNECTION WE HAVE SOMEHOW IS DISCONNECTED, AND THEY'RE

01:32PM  10     ATTEMPTING TO REESTABLISH THAT.

01:32PM  11         SO MAYBE WE'LL TAKE OUR BREAK NOW, IF THAT'S CONVENIENT TO

01:32PM  12     EVERYONE.  WE'LL TAKE OUR BREAK.  LET'S TAKE 30 MINUTES.

01:32PM  13         THE OVERFLOW ROOM HAS A ZOOM CONNECTION.  APPARENTLY THE

01:32PM  14     ZOOM HAS DROPPED, AND IN FAIRNESS TO THE PUBLIC WHO ARE

01:32PM  15     WATCHING THIS TRIAL -- I AM INFORMED THERE ARE MEMBERS OF THE

01:32PM  16     PUBLIC IN THAT ROOM, AND IN FAIRNESS TO THEM, I THINK WE SHOULD

01:32PM  17     TRY TO GET THAT CONNECTION STARTED.

01:32PM  18         SO WE'LL TAKE OUR BREAK NOW.  30 MINUTES, I BELIEVE,

01:32PM  19     30 MINUTES, AND WE'LL SEE IF WE CAN GET THAT RESOLVED.

01:32PM  20         THANK YOU.  WE'LL BE IN RECESS FOR 30 MINUTES.

01:33PM  21             THE CLERK:  COURT IS IN RECESS.

01:33PM  22         (RECESS FROM 1:33 P.M. UNTIL 2:02 P.M.).

02:02PM  23         (JURY IN AT 2:02 P.M.)

02:02PM  24             THE COURT:  THANK YOU.  PLEASE BE SEATED.

02:02PM  25         WE'RE BACK ON THE RECORD.  WE'LL GET OUR WITNESS BACK.

TOLBERT DIRECT BY MR. SCHENK                                    4480

02:02PM  1          MR. SCHENK:  YES, YOUR HONOR.

02:02PM  2          THE COURT:  BEFORE WE CONCLUDE FOR THE DAY, I'VE

02:02PM  3   GONE OVER OUR SCHEDULE AND I WANTED TO OFFER SOME CHANGES TO

02:02PM  4   OUR SCHEDULE AT THE END OF THE DAY TODAY FOR EVERYONE'S BENEFIT

02:02PM  5   AND ASK OUR JURY TO DO SOME RESEARCH WITH THEIR SCHEDULES OVER

02:02PM  6   THE WEEKEND.  BUT WE'LL SHARE THAT AT THE END OF THE DAY TODAY.

02:02PM  7          MR. SCHENK:  THANK YOU.

02:03PM  8       (PAUSE IN PROCEEDINGS.)

02:03PM  9          THE COURT:  WE'RE BACK ON THE RECORD.  ALL COUNSEL

02:03PM  10  ARE PRESENT.  MS. HOLMES IS PRESENT.  OUR JURY IS PRESENT.

02:03PM  11  MR. TOLBERT IS BACK ON THE STAND.

02:03PM  12       MR. SCHENK.

02:03PM  13          MR. SCHENK:  THANK YOU VERY MUCH.

02:03PM  14  Q.   MR. TOLBERT, I'LL REMIND YOU THAT YOU'RE STILL UNDER OATH.

02:03PM  15          BEFORE WE BROKE, I PLAYED FOR YOU THE FIRST CLIP.  IT'S

02:03PM  16  LABELLED 1348-1.

02:03PM  17       DO YOU RECALL THAT?

02:03PM  18  A.   I DO.

02:03PM  19  Q.   THE VOICE ON THE TAPE, DO YOU RECOGNIZE THAT VOICE?

02:03PM  20  A.   THAT WAS MS. HOLMES.

02:04PM  21  Q.   ON THAT, ON THAT SECTION, MS. HOLMES SAYS THAT WHEN SHE

02:04PM  22  STARTED THE COMPANY, SHE KNEW IT WOULD TAKE A LONG TIME TO

02:04PM  23  ESTABLISH AN INFRASTRUCTURE THAT COULD DO ANY LAB TESTS THAT

02:04PM  24  COULD DO ANY LAB TEST THAT IS RUN IN A TRADITIONAL LAB WITH A

02:04PM  25  MICRO SAMPLE OR THESE TINY DROPLETS THAT WE NOW TAKE FROM A

TOLBERT DIRECT BY MR. SCHENK                                          4481

02:04PM   1    FINGER.

02:04PM   2        WHEN WE HEARD THAT, DID YOU DRAW ANY CONCLUSIONS ABOUT THE

02:04PM   3    CURRENT CAPABILITIES OF THE THERANOS TECHNOLOGY?

02:04PM   4    A.   WELL, MY UNDERSTANDING WAS THAT, YOU KNOW, WHEN THINGS HAD

02:04PM   5    STARTED IN 2006 OR WHEN WE HAD, YOU KNOW, THAT OPPORTUNITY TO

02:04PM   6    EXPLORE THINGS IN 2006, THAT WAS TRUE THAT THERE HAD BEEN A

02:04PM   7    PROGRESSION OF THINGS IN 2013 WHEN THE INVESTOR CALL WAS MADE.

02:04PM   8        SO MY UNDERSTANDING WAS THAT OVER THE YEARS THE

02:05PM   9    TECHNOLOGY, THEY HAD PERFECTED IT OR IMPROVED IT AND MADE LOTS

02:05PM  10    OF ADVANCES FROM BEING ABLE TO DO, YOU KNOW, SOME TEST, AND

02:05PM  11    BEING ABLE TO DO LOTS AND LOTS OF TESTS ON THE SAME DROP OF

02:05PM  12    BLOOD.

02:05PM  13    Q.   WAS THAT REPRESENTATION IMPORTANT TO YOU AND YOUR DECISION

02:05PM  14    TO INVEST LATER IN DECEMBER OF 2013?

02:05PM  15    A.   IT WAS.

02:05PM  16    Q.   WHY?

02:05PM  17    A.   WELL, YOU KNOW, IF THEY HAD SPENT SEVEN YEARS WORKING ON

02:05PM  18    BUILDING A DEVICE THAT COULD DO TESTS AND THEY COULDN'T DO ANY

02:05PM  19    MORE TESTS THAN THEY DID SEVEN YEARS PRIOR, THEN IT WOULD HAVE

02:05PM  20    BEEN CONCERNING BECAUSE THERE WOULDN'T HAVE BEEN A LOT OF

02:05PM  21    PROGRESS THAT WOULD HAVE BEEN MADE.

02:05PM  22        BUT MY UNDERSTANDING WAS THAT THINGS REALLY PROGRESSED AND

02:05PM  23    IT REALLY PRESENTED AN OPPORTUNITY TO ENGAGE IN THIS CONSUMER

02:05PM  24    ROLLOUT WHERE ANYBODY COULD GO TO THEIR DOCTOR AND GET AN ORDER

02:05PM  25    TO HAVE THE TEST DONE AND THAT TEST COULD BE DONE ON THIS

TOLBERT DIRECT BY MR. SCHENK                                    4482

02:06PM    1    DEVICE.

02:06PM    2    Q.   LATER IN THAT SAME CLIP WHEN MS. HOLMES SAYS, "WE HAVE

02:06PM    3    THUS BUILT A BUSINESS AROUND OUR PARTNERSHIPS WITH

02:06PM    4    PHARMACEUTICAL COMPANIES AND OUR CONTRACTS WITH THE MILITARY

02:06PM    5    WHEREIN WE CAN DEPLOY OUR FRAMEWORK IN THE ONE CASE FOR HELPING

02:06PM    6    TO ACCELERATE CLINICAL TRIALS AND IN THE OTHER FOR EXTREME USE

02:06PM    7    CASE SITUATIONS IN TRAUMA AND OTHER AREAS WHERE THERE WAS A

02:06PM    8    VERY COMPELLING VALUE PROPOSITION."

02:06PM    9         DID YOU UNDERSTAND MS. HOLMES TO BE MAKING STATEMENTS

02:06PM   10    ABOUT THE WORK THAT THERANOS HAD DONE FIRST WITH PHARMACEUTICAL

02:06PM   11    COMPANIES AND SECOND WITH THE MILITARY?

02:06PM   12    A.   I DID.

02:06PM   13    Q.   AND WERE THOSE REPRESENTATIONS IMPORTANT WHEN YOU DECIDED

02:06PM   14    TO INVEST LATER THAT MONTH?

02:06PM   15    A.   THEY WERE.

02:06PM   16    Q.   WHY?

02:06PM   17    A.   WELL, IT REPRESENTED BUSINESS THAT THERANOS NEEDED TO HAVE

02:06PM   18    TO GENERATE REVENUE.  IF THEY HAD NOT HAD, YOU KNOW, AN ABILITY

02:06PM   19    TO DO WHAT THEY SET OUT TO DO, THEN THERE WOULDN'T HAVE BEEN A

02:07PM   20    REASON TO INVEST.

02:07PM   21    Q.   LATER ON IN THAT CLIP MS. HOLMES SAYS, "WE COULD ESTABLISH

02:07PM   22    WHAT HAS THE OPPORTUNITY TO BE ULTIMATELY THE LARGEST LAB IN

02:07PM   23    THE COUNTRY."

02:07PM   24         DID YOU UNDERSTAND THAT AT THIS TIME IN DECEMBER OF 2013

02:07PM   25    THERANOS WAS NOT YET THE LARGEST LAB IN THE COUNTRY?

TOLBERT DIRECT BY MR. SCHENK                                    4483

02:07PM 1    A.   OH, I DIDN'T -- YOU KNOW, IN MY MIND I DIDN'T REALLY THINK

02:07PM 2    ABOUT THERANOS AS ITS OWN LAB.

02:07PM 3        I THOUGHT THAT THERE WERE THESE, YOU KNOW, DEVICES THAT A

02:07PM 4    DROP OF BLOOD WOULD BE, YOU KNOW, KIND OF TESTED ON SITE AND

02:07PM 5    SO, YOU KNOW, I GUESS MAYBE THINKING ABOUT ALL OF THOSE DEVICES

02:07PM 6    AS BEING CONNECTED AS A LABORATORY THAT WOULD HAVE MADE SENSE,

02:07PM 7    BUT I DIDN'T REALIZE, YOU KNOW, EXACTLY WHAT THAT -- I DIDN'T

02:07PM 8    THINK ABOUT THERANOS AS ONE BIG LAB.  I THOUGHT ABOUT IT AS

02:08PM 9    THIS DISTRIBUTED NETWORK OF, YOU KNOW, TESTING CAPABILITIES, IT

02:08PM 10   COULD KIND OF BE DEPLOYED ANYWHERE.

02:08PM 11   Q.   AND WHEN MS. HOLMES SAID THAT THEY HAD THE OPPORTUNITY TO

02:08PM 12   ULTIMATELY BE THE LARGEST LAB, DID YOU UNDERSTAND HER TO, IN

02:08PM 13   THAT INSTANCE, TO BE FORWARD LOOKING, SOMETHING THAT THEY HAD

02:08PM 14   NOT YET ACCOMPLISHED, BUT THAT THEY COULD ACCOMPLISH

02:08PM 15   POTENTIALLY IN THE FUTURE?

02:08PM 16   A.   WELL, I CERTAINLY THOUGHT THAT THERE WOULD BE CONTINUED

02:08PM 17   GROWTH OF CAPABILITIES, YOU KNOW, WELL INTO THE FUTURE.  I

02:08PM 18   DIDN'T THINK THAT THE TECHNOLOGY HAD FINISHED EVOLVING OR WAS

02:08PM 19   AT A PERFECT STATE.

02:08PM 20       YOU KNOW, I THOUGHT THAT IT REPRESENTED AN OPPORTUNITY TO

02:08PM 21   GO HAVE TESTS DONE, YOU KNOW, BY ANY, ANY CONSUMER OR BY, YOU

02:08PM 22   KNOW, ON THOSE PHARMACEUTICAL TRIALS OR IN MILITARY

02:08PM 23   APPLICATIONS.

02:08PM 24       SO, YOU KNOW, MY UNDERSTANDING WAS THAT THERE WAS

02:08PM 25   SIGNIFICANT CAPABILITY AT THIS MOMENT IN TIME, BUT THAT IT

TOLBERT DIRECT BY MR. SCHENK                                    4484

02:09PM  1    WOULD CONTINUE TO PROGRESS AND BE PERFECTED.

02:09PM  2    Q.   OKAY.

02:09PM  3         YOUR HONOR, WITH PERMISSION I'LL NOW PUBLISH 1348-2.

02:09PM  4              THE COURT:  YES.

02:09PM  5    BY MR. SCHENK:

02:09PM  6    Q.   MR. TOLBERT, THE VOICE THAT WE'RE GOING TO HEAR IS ALSO

02:09PM  7    MS. HOLMES'S VOICE?

02:09PM  8    A.   I ASSUME IT WILL BE.

02:09PM  9    Q.   OKAY.  I'LL ASK YOU THAT WHEN THE CLIP IS OVER.

02:09PM  10   A.   OKAY.

02:09PM  11   Q.   THANK YOU.

02:09PM  12        (AUDIO PLAYED IN OPEN COURT ON THE RECORD.)

02:09PM  13        "MS. HOLMES:  AND SO NOW IN THIS FRAMEWORK THAT WE HAVE

02:09PM  14   CREATED, WE'VE BUILT AN OPPORTUNITY FOR PEOPLE TO BE ABLE TO DO

02:09PM  15   THEIR TEST IN A WHOLE NEW WAY AND BECOME MORE COMPLIANT WITH

02:09PM  16   BEING ABLE TO GET ACCESS TO THIS LABORATORY DATA, WHICH IS

02:09PM  17   INCREDIBLY POWERFUL INFORMATION THAT DRIVES SO MUCH OF CLINICAL

02:09PM  18   DECISION MAKING AND IN DOING SO CREATES A RICHER DATA FRAMEWORK

02:09PM  19   FOR THE PURPOSE OF BEING ABLE TO BETTER CHARACTERIZE THE

02:10PM  20   PROGRESSION OF CERTAIN CONDITIONS BY VIRTUE OF THE FACT THAT

02:10PM  21   NOT ONLY ARE WE HELPING TO GET PEOPLE TESTED -- BECAUSE IT'S A

02:10PM  22   SMALL SAMPLE, WE CAN GET PEOPLE TESTED AT THE NEEDED

02:10PM  23   FREQUENCIES.

02:10PM  24        "AND BECAUSE NOW THE SAMPLE IS FRESH AND IT'S NOT, YOU

02:10PM  25   KNOW, A BIG SERIES OF TUBES OF BLOOD THAT ARE SITTING ON A

TOLBERT DIRECT BY MR. SCHENK                                    4485

02:10PM   1    COUNTER AND EXPOSED TO TEMPERATURE, WE DON'T SUFFER THE RATES

02:10PM   2    OF DECAY OF KEY ANALYTES THAT HAPPEN WHEN YOU SHIP SAMPLES OFF

02:10PM   3    TO A CENTRAL LAB.

02:10PM   4        "AND THEN BY VIRTUE OF THE FACT THAT OUR ANALYTICAL

02:10PM   5    INFRASTRUCTURE IS STANDARDIZED SO WE DON'T HAVE THE VARIABILITY

02:10PM   6    THAT IS ASSOCIATED WITH TRADITIONAL LABORATORY TESTING.

02:10PM   7    MEANING, TODAY IF YOU GO TO A LAB IN SAN FRANCISCO AND YOU GO

02:10PM   8    TO A LAB IN L.A. ON THE SAME DAY FOR THE SAME VALUE, ONE COULD

02:11PM   9    REPORT A RESULT THAT IS, FOR EXAMPLE, ON A TEST LIKE HDL

02:11PM  10    CHOLESTEROL, PLUS OR MINUS 30 PERCENT FROM SOME STANDARD AND BE

02:11PM  11    CONSIDERED ACCURATE IN THE EYES OF REGULATORS.

02:11PM  12        "WHICH MEANS ON THE SAME DAY FOR A SINGLE TEST, BASED ON

02:11PM  13    THE FACT THAT EACH LAB IS CENTRALIZED AND HAS ITS OWN LAB

02:11PM  14    DIRECTOR AND HAS ITS OWN REFERENCE RANGE AND USES ITS OWN

02:11PM  15    EQUIPMENT WHICH IS DIFFERENT FROM WHAT OTHER LABS USE, YOU

02:11PM  16    COULD SEE A 60 PERCENT VARIANCE IN DATA.

02:11PM  17        "AND IF YOU START TO THINK ABOUT HOW THAT COMPOUNDS OVER

02:11PM  18    TIME, IT MAKES IT VERY DIFFICULT TO LOOK LONGITUDINALLY AT THE

02:11PM  19    PROGRESSION OF A CONDITION BY VIRTUE OF THE FACT THAT THERE'S

02:11PM  20    SO MUCH NOISE BETWEEN TIME POINTS.

02:11PM  21        "AND HERE BECAUSE THIS IS A SINGLE FRAMEWORK AND WE HAVE

02:12PM  22    BUILT THIS OUT IN SUCH A WAY IN WHICH WE HAVE A LESS THAN

02:12PM  23    5 PERCENT VARIANCE ON OUR TESTS, IF WE BEGIN TO SEE A CHANGE OF

02:12PM  24    30 PERCENT IN PATIENT VALUES OVER TIME, IT'S BECAUSE IT'S

02:12PM  25    CLINICAL.

TOLBERT DIRECT BY MR. SCHENK                                          4486

02:12PM  1        "AND THIS IS A RICHNESS OF DATA FOR THE PHYSICIAN

02:12PM  2   COMMUNITY THAT HAS NOT BEEN ACCESSIBLE BEFORE.  AND IT ALLOWS

02:12PM  3   THE PHYSICIAN TO BEGIN LOOKING AT LABORATORY DATA IN THE SAME

02:12PM  4   WAY THAT PEOPLE TALK ABOUT LOOKING AT A TEST FOR PSA, FOR

02:12PM  5   CANCER, PROSTATE CANCER, CALLED PSA, WHICH THEY FOCUS MORE ON

02:12PM  6   THE RATE OF RANGE OR ITS VELOCITY THAN THEY DO ON ITS ABSOLUTE

02:12PM  7   CONCENTRATION AT ANY GIVEN POINT IN TIME.

02:12PM  8        "AND WE'RE GOING TO BE ABLE TO START PRESENTING THIS

02:12PM  9   LABORATORY INFORMATION IN THAT WAY SO THAT IT CAN BE USED MORE

02:12PM 10   TOWARDS EARLY DETECTION."

02:12PM 11   BY MR. SCHENK:

02:12PM 12   Q.   MR. TOLBERT, THAT'S THE END OF 1348-2.

02:13PM 13        DID YOU RECOGNIZE THE VOICE ON THAT RECORDING?

02:13PM 14   A.   I DID.  THAT WAS MS. HOLMES.

02:13PM 15   Q.   IN THAT PORTION WHEN MS. HOLMES SAYS THAT "BECAUSE NOW THE

02:13PM 16   SAMPLE IS FRESH AND IT'S NOT, YOU KNOW, A BIG SERIES OF TUBES

02:13PM 17   OF BLOOD THAT ARE SITTING ON A COUNTER AND EXPOSED TO

02:13PM 18   TEMPERATURE, WE DON'T SUFFER THE RATES OF DECAY OF KEY ANALYTES

02:13PM 19   THAT HAPPEN WHEN YOU SHIP SAMPLES OFF TO A CENTRAL LAB."

02:13PM 20        WHEN MS. HOLMES SAYS IT'S NOT "A BIG SERIES OF TUBES OF

02:13PM 21   BLOOD," DID YOU UNDERSTAND THAT TO BE A REPRESENTATION ABOUT

02:13PM 22   THE WAY THERANOS, AND THE VOLUME OF BLOOD THAT THERANOS

02:13PM 23   COLLECTS?

02:13PM 24   A.   I DID.

02:13PM 25   Q.   WHAT DID YOU UNDERSTAND THAT TO MEAN?

TOLBERT DIRECT BY MR. SCHENK                                      4487

02:13PM  1    A.   WELL, WHEN I GO TO THE DOCTOR AND HAVE A LAB TEST, THEY

02:13PM  2    DRAW LOTS OF VIALS OF BLOOD AND THOSE GET SHIPPED OFF TO A

02:13PM  3    CENTRAL LABORATORY SITE WHERE THEY GET TESTED.

02:13PM  4        YOU KNOW, MY UNDERSTANDING OF THERANOS IS THAT I WOULD

02:14PM  5    POTENTIALLY GO TO THE DOCTOR, OR WHEREVER, AND GIVE A FINGER

02:14PM  6    PRICK OF BLOOD AND THEY CAN RUN THOSE TESTS ON SITE WITHOUT

02:14PM  7    HAVING TO BE SHIPPED OFF BECAUSE BEING SHIPPED OFF CAUSE SOME

02:14PM  8    VARIABILITY IN THE RESULTS.

02:14PM  9        AND SO, YOU KNOW, IT FELT LIKE IT WAS A BIG ADVANTAGE TO

02:14PM  10   BE ABLE TO DO THAT TESTING KIND OF IN HOUSE OR ON SITE.

02:14PM  11   Q.   AND HOW ABOUT THE VOLUME ALSO?  FOR INSTANCE, WHEN YOU GO

02:14PM  12   TO YOUR DOCTOR AND YOU GET BLOOD DRAWN FROM THE VEIN IN YOUR

02:14PM  13   ARM, IS THE VOLUME DIFFERENT THAN WHAT YOU UNDERSTOOD THERANOS

02:14PM  14   TO BE OFFERING?

02:14PM  15   A.   SURE.  THAT'S ONE OF THE REASONS WHY I WAS SO EXCITED

02:14PM  16   ABOUT IT.  I -- WHEN I SEE THOSE FOUR OR FIVE VIALS OF BLOOD

02:14PM  17   COMING OUT, I START FEELING A LITTLE -- THE EFFECTS OF THAT.

02:14PM  18       THE IDEA OF BEING ABLE TO HAVE MY FINGER STUCK AND GIVE

02:14PM  19   THAT SAMPLE AND HAVE THOSE TESTS RUN FROM THAT SMALL SAMPLE

02:15PM  20   SIZE WAS INTRIGUING, AND, YOU KNOW, CERTAINLY SEEMED TO SPEAK

02:15PM  21   TO WHAT -- TO THE REFERENCE THAT HAD BEEN MADE THAT MORE AND

02:15PM  22   MORE PEOPLE WOULD DO MORE AND MORE TESTS BECAUSE IT WOULD BE

02:15PM  23   MUCH LESS INVASIVE.

02:15PM  24   Q.   IF THERANOS DREW THOSE BIG TUBES OR VIALS OF BLOOD FROM

02:15PM  25   THE VEIN IN THE ARM, WOULD YOU LOSE THIS ADVANTAGE THAT YOU

TOLBERT DIRECT BY MR. SCHENK                                                  4488

02:15PM  1    JUST DESCRIBED TO ME?

02:15PM  2    A.   CERTAINLY.

02:15PM  3    Q.   FURTHER ON IN THIS PORTION MS. HOLMES SAYS, "BECAUSE THIS

02:15PM  4    IS A SINGLE FRAMEWORK AND WE HAVE BUILT THIS OUT IN SUCH A WAY

02:15PM  5    IN WHICH WE HAVE A LESS THAN 5 PERCENT VARIANCE ON OUR TESTS,

02:15PM  6    IF WE BEGIN TO SEE A CHANGE OF 30 PERCENT IN PATIENT VALUES

02:15PM  7    OVER TIME, IT'S BECAUSE IT'S CLINICAL."

02:15PM  8         DID YOU UNDERSTAND MS. HOLMES TO BE MAKING REPRESENTATIONS

02:15PM  9    ABOUT THE VARIANCE IN THERANOS TEST RESULTS DEVICE TO DEVICE

02:15PM 10    BEING LESS THAN THE VARIANCE IN, LET'S SAY, ONE LAB TO ANOTHER

02:16PM 11    LAB WITH TRADITIONAL PHLEBOTOMY?

02:16PM 12    A.   I DID.

02:16PM 13    Q.   AND WAS THAT REPRESENTATION SIGNIFICANT IN YOUR DECISION

02:16PM 14    TO INVEST?

02:16PM 15    A.   IT WAS.   CERTAINLY IF, YOU KNOW, IF A NORMAL LAB COMPANY

02:16PM 16    HAD A 30 PERCENT OR GREATER VARIANCE AND I COULD GO IN AND HAVE

02:16PM 17    A LOT MORE CONFIDENCE THAT THE RESULTS DIDN'T HAVE THAT KIND OF

02:16PM 18    VARIANCE, I WOULD -- YOU KNOW, IT WOULD BE A MUCH MORE VALUABLE

02:16PM 19    TEST.

02:16PM 20         MY UNDERSTANDING FROM THE BEGINNING HAD ALSO BEEN THAT ONE

02:16PM 21    OF THE ADVANTAGES TO THE PHARMACEUTICAL COMPANIES IS WHEN THEY

02:16PM 22    DO THOSE DRUG TRIALS THAT, YOU KNOW, SOMEBODY TAKES A DRUG AND

02:16PM 23    THEN THEY MAY BE TESTED ONCE A WEEK OR ONCE A DAY.

02:16PM 24         BUT IF WE COULD NOW TEST, BECAUSE IT WAS IN A LOT LESS

02:16PM 25    INVASIVE WAY, THOSE TESTS COULD BE PERFORMED MUCH MORE

TOLBERT DIRECT BY MR. SCHENK                                              4489

02:17PM   1    FREQUENTLY THAN WE -- I SAY "WE" -- THAT THERANOS WOULD HAVE

02:17PM   2    BEEN ABLE TO, YOU KNOW, CAPITALIZED ON DOING SOMETHING THAT

02:17PM   3    HADN'T BEEN DONE BEFORE.

02:17PM   4    Q.   OKAY.  WITH PERMISSION, YOUR HONOR, I WOULD NOW PLAY

02:17PM   5    1348-3.

02:17PM   6              THE COURT:  YES.

02:17PM   7         (AUDIO PLAYED IN OPEN COURT ON THE RECORD.)

02:17PM   8         "MS. HOLMES:  WE HAVE LAUNCHED OUR RETAIL INFRASTRUCTURE.

02:17PM   9    WE ARE OPERATING NOW IN CALIFORNIA AND IN ARIZONA.  AND WE HAVE

02:17PM  10    OPENED OUR FIRST STORES AND HAVE PATIENTS COMING IN LIVE EVERY

02:17PM  11    DAY.  AND WE ARE WORKING TO EXPAND THAT AS FAST AS POSSIBLE.

02:17PM  12    THE SPEED WITH WHICH WE EXPAND IS CRITICAL IN THE CONTEXT OF

02:17PM  13    CAPTURING THE MARKET OPPORTUNITY THAT WE HAVE CREATED.

02:17PM  14         "AND WE'RE PUTTING A LOT OF RESOURCES INTO ESTABLISHING A

02:17PM  15    NATIONAL FOOTPRINT AS FAST AS WE CAN.  BUT THAT STARTS WITH

02:18PM  16    EXCELLENCE IN EACH LOCAL MARKET AND CAPTURING MARKET SHARE IN

02:18PM  17    EACH LOCAL MARKET, WHICH IS WHERE WE ARE FOCUSSED NOW.  AND AS

02:18PM  18    WE DO THAT, WE'RE LEVERAGING CAPITAL FROM OUR STRATEGIC

02:18PM  19    PARTNERS AND ALSO FROM EQUITY OPPORTUNITIES THAT WE HAVE ON THE

02:18PM  20    TABLE TO BE ABLE TO GROW VERY FAST.

02:18PM  21         "AND AS YOU ALL KNOW, WE HAVE RECENTLY ISSUED SHARES AT

02:18PM  22    $75 A SHARE.  AND FOR REFERENCE, THE INITIAL INVESTMENT IN

02:18PM  23    THERANOS THAT YOU ALL MADE WAS AT 82 CENTS.  AND SO WE ARE

02:18PM  24    ALREADY CREATING SIGNIFICANT VALUE.  AND OF COURSE, WE'RE --

02:18PM  25    WE'RE JUST GETTING STARTED IN THE CONTEXT OF BEING ABLE TO

02:18PM  1    ESTABLISH AND ROLL OUT THIS INFRASTRUCTURE.

02:19PM  2         AS WE GO FORWARD INTO 2014, IN ADDITION TO THE SPEED OF

02:19PM  3    SCALE PUTTING THE RESOURCES INTO THE BUSINESS TO BE ABLE TO

02:19PM  4    BUILD THE ORGANIZATIONS THAT ARE REQUIRED TO HANDLE THIS TYPE

02:19PM  5    OF CONSUMER TYPE BUSINESS IS ANOTHER CORE AREA OF FOCUS FOR US.

02:19PM  6    OBVIOUSLY, A GREAT CONTRAST IN THE CONTEXT OF A PHARMACEUTICAL

02:19PM  7    DEAL COULD BE VERY GREAT FINANCIALLY, BUT IT WAS VERY SMALL

02:19PM  8    RELATIVELY SPEAKING IN THE CONTEXT OF VOLUME.  AND NEXT TO WHAT

02:19PM  9    WE'RE FACING NOW, THERE'S, YOU KNOW, 7 MILLION PEOPLE IN THE

02:19PM  10   BAY AREA, 39 MILLION IN CALIFORNIA.  AND THAT SCALE IS VERY

02:19PM  11   DIFFERENT FROM THE SCALE ON WHICH WE'VE OPERATED IN THE PAST.

02:19PM  12        "SO WE'RE VERY FOCUSSED ON BEING ABLE TO ESTABLISH THE

02:20PM  13   OPERATIONAL FRAMEWORK TO BE ABLE TO HANDLE THAT TYPE OF VOLUME.

02:20PM  14   AND IT'S -- IT'S AN AREA THAT WE'RE SPENDING A LOT OF TIME ON

02:20PM  15   NOW.

02:20PM  16        "THE RETAIL INFRASTRUCTURE IS THE FOUNDATION FOR BEING

02:20PM  17   ABLE TO REACTIVATE A LOT OF THE PHARMACEUTICAL PROGRAMS THAT WE

02:20PM  18   DID THAT ALLOWED US TO BUILD THE BUSINESS FROM CASH FROM

02:20PM  19   OPERATIONS SINCE WE DID OUR SERIES C ROUND IN 2006.  AND

02:20PM  20   THERE'S A VERY STRONG SYNERGY BETWEEN THE ABILITY TO RUN

02:20PM  21   CLINICAL TRIALS AT RETAIL AND THE ABILITY TO SPEED AND ROLL IT

02:20PM  22   AND BETTER DEMONSTRATE THAT IT'S POSSIBLE TO DELIVER THERAPIES

02:20PM  23   IN A NEW WAY BY VIRTUE OF THE FACT THAT THIS TESTING CAN BE

02:20PM  24   DONE PRACTICALLY INSIDE A RETAIL PHARMACY WHERE THE DRUG IS

02:21PM  25   DELIVERED IN AND OF ITSELF.

TOLBERT DIRECT BY MR. SCHENK     4491

02:21PM 1     "SO -- AND THE FOCUS ON THE PHARMACEUTICAL BUSINESS IS

02:21PM 2   STILL A SIGNIFICANT FOCUS FOR US AND WILL CONTINUE EFFECTIVELY

02:21PM 3   AS A BUSINESS UNIT AS WE NOW GROW AND WILL BE VERY SYNERGISTIC

02:21PM 4   WITH WHAT WE HAVE ESTABLISHED IN RETAIL.

02:21PM 5     "SO MAYBE -- CHRIS, LET ME PAUSE THERE AND JUST SEE OUT OF

02:21PM 6   WHAT I HAVE SAID SO FAR IF THERE'S ANY QUESTIONS ON ANYTHING WE

02:21PM 7   HAVE COVERED UP TO NOW."

02:21PM 8   BY MR. SCHENK:

02:21PM 9   Q.   MR. TOLBERT, THAT WAS THE END OF 1348-3. WAS THAT

02:21PM 10   MS. HOLMES VOICE?

02:21PM 11   A.   YES, IT WAS.

02:21PM 12   Q.   AND WHEN MS. HOLMES SAYS "WE'RE LEVERAGING CAPITAL FROM

02:21PM 13   OUR STRATEGIC PARTNERS AND ALSO FROM EQUITY OPPORTUNITIES THAT

02:21PM 14   WE HAVE ON THE TABLE TO BE ABLE TO GROW VERY FAST," WHAT DID

02:21PM 15   YOU UNDERSTAND THAT TO BE SPEAKING TO?

02:22PM 16   A.   IF I REMEMBER RIGHT, THE WALGREENS PARTNERSHIP HAD BEEN

02:22PM 17   ANNOUNCED AND THERE WAS A POTENTIAL OF 8,000-PLUS RETAIL

02:22PM 18   LOCATIONS THAT NEEDED TO BE OUTFITTED, YOU KNOW, WITH EQUIPMENT

02:22PM 19   BUILDOUT AND PEOPLE, AND THAT THE PROCEEDS OF THIS FUND RAISE

02:22PM 20   THAT WAS UNDERWAY WOULD BE USED TO SCALE THAT OPPORTUNITY AGAIN

02:22PM 21   SO THAT, YOU KNOW, SO THAT THERE WEREN'T OTHER COMPETITORS THAT

02:22PM 22   WOULD COME IN AND TAKE ADVANTAGE OF UNDERSTANDING WHAT THERANOS

02:22PM 23   WAS DOING.

02:22PM 24   Q.   WHEN YOU JUST SAID THE PROCEEDS OF THIS FINANCIAL RAISE,

02:22PM 25   THIS FUND RAISING, DID YOU MEAN IF YOU INVESTED, THIS IS HOW

TOLBERT DIRECT BY MR. SCHENK                                              4492

02:22PM   1   YOUR MONEY WOULD BE SPENT?

02:22PM   2   A.   CORRECT.  I THOUGHT THE INVESTMENT CASE, THE USE OF THE

02:22PM   3   PROCEEDS FROM OUR INVESTMENT THAT WE ULTIMATELY WOULD MAKE, AS

02:22PM   4   WELL AS OTHERS THAT WERE REFERENCED THERE BY STRATEGIC, BY

02:22PM   5   OTHER NOT JUST INVESTORS LIKE US, BUT BY RETAIL PARTNERS AND

02:23PM   6   OTHERWISE WOULD BE TO, YOU KNOW, TO SPEED THAT ROLLOUT AND TO

02:23PM   7   MAKE IT GO FASTER AND, YOU KNOW, KIND OF ACCOMPLISH WHAT IT WAS

02:23PM   8   DESIGNED TO ACCOMPLISH.

02:23PM   9   Q.   AND ARE YOU NOW DRAWING A DISTINCTION BETWEEN YOUR MONEY

02:23PM   10  BEING SPENT ON THE RETAIL ROLLOUT AS OPPOSED TO R&D AT

02:23PM   11  THERANOS, RESEARCH AND DEVELOPMENT TO ACTUALLY CREATE THE

02:23PM   12  TECHNOLOGY NECESSARY TO DO THE BLOOD TESTING?

02:23PM   13  A.   CORRECT.  IT FELT LIKE THE PROCEEDS OF THIS FUND RAISE

02:23PM   14  WERE NOT ABOUT PERFECTING THE TECHNOLOGY, ALTHOUGH I'M

02:23PM   15  CONFIDENT THAT THAT WOULD HAVE CONTINUED TO EVOLVE, BUT IT WAS

02:23PM   16  NOW AT A PLACE, RIGHT, WHERE THE COMPANY WAS OUT OF STEALTH

02:23PM   17  MODE, THEY ANNOUNCED THIS PARTNERSHIP, AND WE'RE GOING TO PUT

02:23PM   18  THESE, THIS CAPABILITY IN ALL OF THESE LOCATIONS JUST COSTS A

02:24PM   19  LOT OF MONEY TO PHYSICALLY DO THAT, AND SO THE POINT OF RAISING

02:24PM   20  THIS MONEY WAS TO BE ABLE TO ACCELERATE THAT DEPLOYMENT.

02:24PM   21  Q.   WAS THIS IMPORTANT IN YOUR DECISION TO INVEST, AND BY THIS

02:24PM   22  I MEAN THAT YOUR MONEY WOULD BE SPENT TO ACCELERATE THE

02:24PM   23  DEPLOYMENT THAT YOU JUST DESCRIBED?

02:24PM   24  A.   THAT'S CORRECT.  YOU KNOW, IF IT FELT TO US LIKE THE

02:24PM   25  TECHNOLOGY STILL WAS IN ITS INFANCY OR DIDN'T WORK THE WAY IT

02:24PM  1    SEEMED TO, YOU KNOW, OUR INVESTMENT CONSIDERATION WOULD HAVE

02:24PM  2    BEEN A LOT DIFFERENT.

02:24PM  3    Q.    AND THAT SAME PORTION WHERE MS. HOLMES SAYS, "THE RETAIL

02:24PM  4    INFRASTRUCTURE IS THE FOUNDATION FOR BEING ABLE TO REACTIVATE A

02:24PM  5    LOT OF THE PHARMACEUTICAL PROGRAMS THAT WE DID THAT ALLOWED US

02:24PM  6    TO BUILD THE BUSINESS FROM CASH FROM OPERATIONS SINCE WE DID

02:24PM  7    OUR SERIES C ROUND IN 2006."

02:25PM  8          WHAT DID YOU UNDERSTAND THAT TO BE A REFERENCE TO,

02:25PM  9    BUILDING THE BUSINESS FROM CASH FROM OPERATIONS?

02:25PM 10    A.    WELL, MY UNDERSTANDING FROM THE TIME WE MADE OUR FIRST

02:25PM 11    INVESTMENT WAS THE BACKBONE OF THE BUSINESS HAD BEEN THESE

02:25PM 12    PHARMACEUTICAL TRIALS THAT THERANOS WAS ABLE TO HELP, AND SO

02:25PM 13    THERE WAS A LOT OF VALUE FOR THE PHARMACEUTICAL COMPANIES TO DO

02:25PM 14    THAT.

02:25PM 15          SO I HAD, YOU KNOW, ANTICIPATED FROM THAT FIRST INVESTMENT

02:25PM 16    THAT THE COMPANY HAD BEEN ABLE TO RECOGNIZE SIGNIFICANT AMOUNTS

02:25PM 17    OF CASH, PROFIT, TO BE ABLE TO REINVEST NOT ONLY IN R&D, BUT TO

02:25PM 18    KIND OF COVER ITS OWN OPERATIONAL BURN RATES.

02:25PM 19          AND THAT, YOU KNOW, WE WERE NOW AT A POINT WHERE THE

02:25PM 20    RETAIL FOCUS WOULD TAKE OVER.

02:25PM 21          BUT STILL, EVEN FROM DAY ONE AS I UNDERSTOOD IT, IT STILL

02:26PM 22    REPRESENTED A GREAT ADVANCEMENT FOR THESE PHARMACEUTICAL

02:26PM 23    COMPANIES BECAUSE NOW INSTEAD OF HAVING TO RECRUIT PATIENTS FOR

02:26PM 24    DRUG TRIALS TO COME TO SPECIFIC LOCATIONS, THEY COULD ENROLL

02:26PM 25    PEOPLE IN TRIALS THAT COULD JUST GO TO THEIR DOCTOR'S OFFICE OR

TOLBERT DIRECT BY MR. SCHENK                                    4494

02:26PM   1    LOCAL PHARMACY.

02:26PM   2         AND SO IT REPRESENTED A GREAT GAIN AND EFFICIENCY FOR

02:26PM   3    THESE PHARMACEUTICAL COMPANIES TO CONTINUE AS WELL.

02:26PM   4    Q.   OKAY.  AND I WANT TO BE CLEAR, YOU SAID THAT YOU HAD AN

02:26PM   5    UNDERSTANDING THAT THERANOS WAS DOING SOME OF THIS

02:26PM   6    PHARMACEUTICAL WORK FROM BACK IN YOUR 2006 INVESTMENT AND ON,

02:26PM   7    SOMETIME AFTER THAT.

02:26PM   8         DID YOU GET THAT UNDERSTANDING IN PART FROM CHRIS LUCAS?

02:26PM   9    A.   CORRECT.  SO THOSE CONVERSATIONS THAT I HAD WITH CHRIS

02:26PM   10   OVER THE YEARS SUGGESTED THAT THOSE PHARMACEUTICAL TRIALS, YOU

02:26PM   11   KNOW, CONTINUED TO BE SOMETHING THAT THERANOS HAD AS A STAPLE

02:26PM   12   OF BUSINESS.

02:27PM   13   Q.   AND NOW ON THIS CALL, IS MS. HOLMES CONFIRMING THAT FOR

02:27PM   14   YOU, THAT THE PHARMACEUTICAL WORK WAS GENERATING CASH FOR

02:27PM   15   OPERATIONS?

02:27PM   16            MR. DOWNEY:  EXCUSE ME, YOUR HONOR.  OBJECTION,

02:27PM   17   YOUR HONOR, TO THOSE TWO STATEMENTS.

02:27PM   18        I THINK HE CAN CERTAINLY COMMENT ON HIS UNDERSTANDING,

02:27PM   19   WHICH HE HAS.

02:27PM   20        I THINK TO LINK STATEMENTS FROM TWO PEOPLE TOGETHER AND

02:27PM   21   TRY TO GET A CONFIRMATION IS INAPPROPRIATE.

02:27PM   22            THE COURT:  OVERRULED.

02:27PM   23            MR. SCHENK:  YOUR HONOR, WITH PERMISSION, I'LL NOW

02:27PM   24   TURN TO -- OH, I'M SORRY.  ONE MORE QUESTION.

02:27PM   25   Q.   ON 1348-3, WHAT WE HAVE JUST LISTENED TO, WHEN MS. HOLMES

02:27PM   1    SAYS "THE FOCUS ON THE PHARMACEUTICAL BUSINESS IS STILL A

02:27PM   2    SIGNIFICANT FOCUS FOR US," WHAT DID YOU TAKE THAT TO MEAN?

02:28PM   3    A.   JUST THAT FROM THE VERY BEGINNING, LIKE I DESCRIBED, I

02:28PM   4    THOUGHT PHARMACEUTICAL, THE PHARMACEUTICAL BUSINESS, YOU KNOW,

02:28PM   5    WAS A PROFITABLE OR A FOUNDATIONAL PART OF WHAT THERANOS WAS

02:28PM   6    DOING AND SO, YOU KNOW, I HAD NO INDICATION THAT THAT HAD NEVER

02:28PM   7    BEEN THE CASE.

02:28PM   8    Q.   AND WHEN SHE SAID IT IS STILL A SIGNIFICANT FOCUS AND YOU

02:28PM   9    HAD THIS CALL IN DECEMBER OF 2013 --

02:28PM  10    A.   DECEMBER OF 2013.

02:28PM  11    Q.   YES, I'M SORRY.  DID YOU THINK THAT THAT PHARMACEUTICAL

02:28PM  12    BUSINESS WAS STILL, IN DECEMBER OF 2013, A SIGNIFICANT FOCUS?

02:28PM  13    A.   I DID.

02:28PM  14          MR. SCHENK:  YOUR HONOR, WITH YOUR PERMISSION, I'LL

02:28PM  15    NOW PLAY 1348-4.

02:28PM  16          THE COURT:  YES.

02:28PM  17          MR. SCHENK:  THANK YOU.

02:28PM  18    (AUDIO PLAYED IN OPEN COURT ON THE RECORD.)

02:28PM  19    "QUESTIONER:  THANK YOU.  HI, ELIZABETH.  I GUESS I HAVE A

02:28PM  20    TWO-PART QUESTION.  FIRST OF ALL, IF YOU COULD JUST COVER

02:29PM  21    GENERALLY THE CURRENT CAPITALIZATION IN TERMS OF WHAT THE --

02:29PM  22    WHAT THE $75 A SHARE, WHAT THE CAPITALIZATION WOULD BE AND WHAT

02:29PM  23    YOU'RE LOOKING TO RAISE AND WHAT THE -- I TAKE IT FROM WHAT

02:29PM  24    YOU'VE SAID, BUT MAYBE YOU COULD GO INTO A LITTLE MORE OF THE

02:29PM  25    USE.  IS IT -- IS IT HEAVILY WEIGHTED TOWARD THE RETAIL BUILD

TOLBERT DIRECT BY MR. SCHENK                          4496

02:29PM  1    OUT WHICH YOU'RE LOOKING TO DO ON A NATIONAL BASIS AND HOW LONG

02:29PM  2    DO YOU EXPECT THE TIME-WISE TO DO THE BUILD OUT OF THE RETAIL

02:29PM  3    SIDE OF IT?

02:29PM  4        "MS. HOLMES:  ABSOLUTELY.  SO AND -- SO WHEN YOU ALL CAME

02:29PM  5    IN IN THE SERIES B AT PRE MONEY WAS ABOUT $20 MILLION VALUATION

02:29PM  6    OF THE COMPANY AND THAT WAS -- IT WAS PREVIOUSLY ASSOCIATED

02:29PM  7    WITH THE SERIES A PRICE OF 75 CENTS A SHARE.  NOW THE VALUATION

02:29PM  8    OF THE COMPANY IS -- IS JUST OVER $7 BILLION AND THAT'S AT THE

02:30PM  9    $75 A SHARE.

02:30PM  10       "AND THE RETAIL IS EXACTLY WHERE WE'RE FOCUSSING OUR

02:30PM  11   INVESTMENT AND THE -- IT'S REALLY NOW A QUESTION OF HOW FAST DO

02:30PM  12   WE SCALE, YOU KNOW, WHAT -- THE FACT THAT WE WILL SCALE IS A

02:30PM  13   GIVEN.  OUR RETAIL PARTNERS HAVE INVESTED HUNDREDS OF MILLIONS

02:30PM  14   OF DOLLARS IN BUILDING OUT THIS FRAMEWORK.  AND WE TOO HAVE

02:30PM  15   BEEN PREPARING FOR THIS FOR MANY YEARS NOW.  AND THE GOAL IS TO

02:30PM  16   BE ABLE TO BE NATIONAL VERY, VERY, VERY QUICKLY.

02:30PM  17       "SO THE IMMEDIATE FOCUS IS CALIFORNIA AND ARIZONA.

02:30PM  18   CERTAINLY, YOU KNOW, AS WE GO INTO 2014, ONE OF OUR GOALS FOR

02:30PM  19   2014 IS TO HAVE THOSE MARKETS AND BEACH HEADS IN TERMS OF

02:30PM  20   REALLY OWNING THE MARKETPLACE AND BEING ABLE TO EXPAND FROM

02:30PM  21   THEM.

02:30PM  22       "BUT THE ABILITY TO EXPAND THROUGHOUT RETAIL, ONCE YOU'VE

02:31PM  23   OPERATIONALIZED A GIVEN MARKET, IT IS -- IT'S NOT VERY

02:31PM  24   COMPLICATED.  AND, YOU KNOW, COMPANIES LIKE WALGREENS HAVE DONE

02:31PM  25   THIS VERY WELL IN AREAS LIKE THE FLU SHOT OR VACCINATION

TOLBERT DIRECT BY MR. SCHENK                                    4497

02:31PM   1   BUSINESS WHERE THEY TRAINED ALL OF THEIR PHARMACISTS AND HAD IT

02:31PM   2   DEPLOYED NATIONALLY WITHIN, I THINK, ABOUT AN 18-MONTH PERIOD.

02:31PM   3        "AND THERE'S -- THERE'S A PARALLEL TO WHAT CAN BE DONE

02:31PM   4   HERE AND WE'RE WORKING TO DO THAT."

02:31PM   5   BY MR. SCHENK:

02:31PM   6   Q.   MR. TOLBERT, I'VE PLAYED FOR YOU NOW 1348-4.

02:31PM   7        DO YOU RECOGNIZE TWO INVOICES ON THIS PORTION?

02:31PM   8   A.   I DO.

02:31PM   9   Q.   AND WHO ARE THOSE INDIVIDUALS?

02:31PM  10   A.   THE FIRST INDIVIDUAL WAS CRAIG HALL, WHO IS MY BOSS, AND

02:31PM  11   THE SECOND WAS ELIZABETH HOLMES.

02:31PM  12   Q.   SO WAS THIS THE MOMENT YOU REALIZED MR. HALL DID MAKE IT

02:31PM  13   TO THE CALL?

02:31PM  14   A.   IT WAS.

02:31PM  15   Q.   AND I THINK YOU SAID YOU DIDN'T STOP THE RECORDING?

02:32PM  16   A.   I DID NOT.

02:32PM  17   Q.   AND DESCRIBE FOR THE JURY FOR A MOMENT THE STRUCTURE OF

02:32PM  18   THE CALL.  THE FIRST CLIPS WE HEARD MS. HOLMES TALKING, AND

02:32PM  19   THIS TIME WE HEARD A QUESTION.

02:32PM  20   A.   SO AT THE BEGINNING OF THE CALL, CHRIS LUCAS HAD JUST HAD

02:32PM  21   AN INTRODUCTORY COMMENT OR TWO AND THEN TURNED IT OVER TO

02:32PM  22   ELIZABETH.

02:32PM  23        YOU KNOW, SHE KIND OF WALKED THROUGH AN UPDATE OF WHERE

02:32PM  24   THE COMPANY WAS AND WHAT WAS GOING ON.

02:32PM  25        AND THEN AT THIS POINT, OR AT SOME POINT AROUND THIS TIME

TOLBERT DIRECT BY MR. SCHENK                                    4498

02:32PM   1    ON THE CALL, IT OPENED UP FOR Q AND A, AND THIS WAS ONE OF THE

02:32PM   2    FIRST QUESTIONS.

02:32PM   3    Q.   SO THE FIRST PORTION THAT I'VE PLAYED FOR YOU BEFORE

02:32PM   4    MR. HALL, WAS THAT MS. HOLMES SPEAKING NOT IN RESPONSE TO

02:32PM   5    QUESTIONS, BUT RATHER GIVING, AS YOU SAID, I THINK AN OVERVIEW?

02:32PM   6    A.   CORRECT.

02:32PM   7    Q.   AND THEN THE INDIVIDUALS ON THE CALL HAD THE OPPORTUNITY

02:32PM   8    TO ASK QUESTIONS?

02:32PM   9    A.   CORRECT.

02:32PM  10    Q.   AND WHEN SHE RESPONDS TO MR. HOLMES'S QUESTION BY SAYING,

02:32PM  11    "IT'S REALLY NOW A QUESTION OF HOW WE SCALE.  YOU KNOW, THE

02:33PM  12    FACT THAT WE WILL SCALE IS A GIVEN."

02:33PM  13         WHAT DID YOU UNDERSTAND THAT TO MEAN?

02:33PM  14    A.   WELL, WE KNEW THAT WALGREENS WAS A BIG OPPORTUNITY WITH

02:33PM  15    SOMETHING OVER 8,000 LOCATIONS.  I THINK AT THE TIME OF THIS

02:33PM  16    CALL THERE MAY HAVE BEEN, YOU KNOW, A DOZEN LOCATIONS OPENED OR

02:33PM  17    SOMETHING.

02:33PM  18         AND SO THE NEED TO GO FROM, YOU KNOW, 10 TO 8,000 IS

02:33PM  19    PRETTY SUBSTANTIAL.

02:33PM  20         SO IT FELT LIKE IT WAS GOING TO HAPPEN, IT'S JUST HOW FAST

02:33PM  21    CAN WE MAKE IT HAPPEN?  HOW FAST CAN WE GET IN ALL OF THESE

02:33PM  22    LOCATIONS?

02:33PM  23    Q.   AND WAS THAT SIGNIFICANT OR IMPORTANT IN YOUR DECISION TO

02:33PM  24    INVEST?

02:33PM  25    A.   IT WAS.  I MEAN, THAT -- YOU KNOW, THE OPPORTUNITY TO DO

TOLBERT DIRECT BY MR. SCHENK                                    4499

02:33PM 1    THAT VOLUME OF TESTS, RIGHT, IF IT'S IN 8,000 LOCATIONS AND

02:33PM 2    REPRESENTED A SIGNIFICANT OPPORTUNITY, AND SO, YOU KNOW,

02:34PM 3    CERTAINLY IF, IF WE HAD THOUGHT THAT THOSE LOCATIONS WOULD NOT

02:34PM 4    BECOME OPERATIONAL, IT WOULD HAVE BEEN A BIG NEGATIVE FOR THE

02:34PM 5    INVESTMENT.

02:34PM 6            MR. SCHENK:  YOUR HONOR, WITH PERMISSION I'LL PLAY

02:34PM 7    1348-5.

02:34PM 8            THE COURT:  YES.

02:34PM 9        (AUDIO PLAYED IN OPEN COURT ON THE RECORD.)

02:34PM 10    "MEETING OPERATOR:  THANK YOU.  THE NEXT QUESTION COMES

02:34PM 11   FROM LARRY (INAUDIBLE).  PLEASE GO AHEAD.  LARRY, ARE YOU

02:34PM 12   THERE?

02:34PM 13           "QUESTIONER:  YES, I AM.

02:34PM 14           "HI ELIZABETH, THIS IS LARRY (INAUDIBLE).

02:34PM 15           "MS. HOLMES:  HI LARRY, HOW ARE YOU?

02:34PM 16           "QUESTIONER:  GOOD.  GOOD.  CONGRATULATIONS ON ALL OF THIS

02:34PM 17   PROGRESS.

02:34PM 18           "MS. HOLMES:  WELL, THANK YOU.

02:34PM 19           "QUESTIONER:  NOW, ELIZABETH, YOU MENTIONED THAT YOU MIGHT

02:34PM 20   HAVE SOME ADDITIONAL EQUITY ROUNDS THAT ARE COMING UP.  CAN YOU

02:34PM 21   GIVE ANY INDICATION OF HOW MUCH MONEY YOU WANT TO RAISE AND

02:34PM 22   WHAT MARKET CAPS YOU WOULD LIKE TO SEE YOURSELF ACHIEVE IN

02:34PM 23   THOSE ROUNDS?

02:34PM 24           "MS. HOLMES:  SURE.  ABSOLUTELY.  SO WE -- THIS RECENT

02:34PM 25   TRANSACTION AT $75 A SHARE IS ACTUALLY PART OF CONTRACTS THAT

TOLBERT DIRECT BY MR. SCHENK                                    4500

02:35PM  1    WE HAVE WITH STRATEGIC ENTITIES AND PARTNERS WHO PREVIOUSLY HAD

02:35PM  2    AN EQUITY RELATIONSHIP WITH THERANOS AND HAD AN OPTION TO

02:35PM  3    EXERCISE TO INVEST ADDITIONAL CAPITAL BEFORE THE END OF 2013,

02:35PM  4    WHICH THEY LITERALLY JUST EXERCISED.  AND SO WE'RE WORKING

02:35PM  5    THROUGH THAT NOW, AS MANY OF YOU ALL KNOW IN SOME OF THE RECENT

02:35PM  6    SHAREHOLDER CONSENT AND -- AND THAT VALUATION THAT I PREVIOUSLY

02:35PM  7    MENTIONED IS ASSOCIATED WITH THOSE TRANSACTIONS.

02:35PM  8        "WE DO HAVE OFFERS ON THE TABLE RIGHT NOW FROM FINANCIAL

02:35PM  9    INSTITUTIONS THAT ARE IN THE SEVERAL HUNDRED MILLION DOLLAR

02:35PM  10   RANGE IN TERMS OF THE AMOUNT OF CAPITAL AND WE'RE CONSIDERING

02:35PM  11   THAT IN THE CONTEXT OF HOW WE -- HOW WE INVEST.  AND ALSO WE'RE

02:36PM  12   AWARE THAT CERTAIN SHAREHOLDERS HAVE SOME LIQUIDITY NEEDS.  AND

02:36PM  13   SO THE ABILITY TO PUT A LARGE AMOUNT OF CAPITAL INTO THE

02:36PM  14   COMPANY AND THEN WHEREIN AS RELEVANT AND AT THE RIGHT TIME FOR

02:36PM  15   THE BUSINESS ADDRESS THAT.  LIQUIDITY IS -- IS HOW WE'RE

02:36PM  16   LOOKING AT THAT AND THERE'S A VERY HIGH LIKELIHOOD THAT WE

02:36PM  17   WILL -- WE WILL DO TRANSACTIONS THAT ARE IN THE SEVERAL HUNDRED

02:36PM  18   MILLION DOLLAR RANGE.

02:36PM  19       "INSOFAR AS THE VALUATION, WE KNOW THAT IT IS HIGHER THAN

02:36PM  20   $75 A SHARE.  WE ARE HAVING NEGOTIATIONS RIGHT NOW ABOUT

02:36PM  21   EXACTLY WHAT PRICE WE PICK AND MORE IMPORTANTLY WHO WE PICK AS,

02:36PM  22   YOU KNOW, THE INVESTOR BASE HERE.

02:36PM  23       "AND SOME OF THIS IN TERMS OF WHAT THE ACTUAL PRICE PER

02:36PM  24   SHARE AND THEREFORE THE ASSOCIATED EQUITY CAPITALIZATION OF THE

02:36PM  25   COMPANY WILL BE IS GOING TO DEPEND ON HOW THAT PLAYS OUT, BUT

02:37PM   1    THAT'S SOMETHING THAT -- THAT IS GOING ON AS WE SPEAK AND --

02:37PM   2    AND WILL LIKELY BE EFFECTED EARLY IN Q1."

02:37PM   3             MR. SCHENK:  THAT'S THE END OF 1348-5.

02:37PM   4    Q.   MR. TOLBERT, DID WE HEAR A QUESTION AND MS. HOLMES'S VOICE

02:37PM   5    IN RESPONSE?

02:37PM   6    A.   WE DID.

02:37PM   7    Q.   AND MS. HOLMES MAKES A STATEMENT ABOUT THE AMOUNT OF MONEY

02:37PM   8    SHE INTENDED TO RAISE AND SHARE PRICE.

02:37PM   9         WAS THAT STUFF THAT WAS ALSO IMPORTANT TO YOU IN YOUR

02:37PM   10   DECISION TO INVEST?

02:37PM   11   A.   THEY WERE.  CERTAINLY TO THE EXTENT LIKE WE FELT LIKE IF

02:37PM   12   WE INVESTED, THERE WERE SEVERAL HUNDRED MILLION DOLLARS

02:37PM   13   ADDITIONAL INVESTMENT THAT WOULD COME THAT WOULD HELP

02:37PM   14   ACCOMPLISH THE DESIGNS OF THIS ROLLOUT THAT, YOU KNOW, IT WOULD

02:37PM   15   MAKE IT A LOT MORE CERTAIN THAT THERE WOULD BE A POSITIVE

02:37PM   16   OUTCOME TO IT.

02:37PM   17   Q.   SO IF THE -- AS YOU TESTIFIED A MOMENT AGO, IF THE

02:37PM   18   INVESTOR MONEY WOULD BE SPENT FOR THE WALGREENS ROLLOUT, IT WAS

02:37PM   19   IMPORTANT TO YOU THAT THERE WAS MORE MONEY COMING IN, NOT JUST

02:37PM   20   YOUR 5 MILLION?

02:37PM   21   A.   CORRECT.  YOU KNOW, THE ADDITIONAL MONEY THAT WOULD COME

02:38PM   22   IN JUST REPRESENTED ADDITIONAL SPEED AND CAPABILITY AND MORE

02:38PM   23   MARKETS THAT COULD BE SERVICED, PUT INTO SERVICE SOONER.

02:38PM   24   Q.   THANK YOU.

02:38PM   25             MR. SCHENK:  YOUR HONOR, WITH YOUR PERMISSION I'LL

TOLBERT DIRECT BY MR. SCHENK                                           4502

02:38PM  1      NOW PLAY 1348-6.

02:38PM  2            THE COURT:  YES.

02:38PM  3            "QUESTIONER:  HI, ELIZABETH.  ALSO CONGRATULATIONS FROM

02:38PM  4      US.  THAT'S REMARKABLE WHAT YOU HAVE ACCOMPLISHED.

02:38PM  5            "AND JUST TO FOLLOW ON WHAT YOU WERE JUST DISCUSSING, I

02:38PM  6      ASSUME THAT WOULD ALL BE PRIVATE AND I'M WONDERING IF YOU SEE A

02:38PM  7      PUBLIC LIQUIDITY EVENT AT SOME POINT WHERE YOU GO OUT WITH AN

02:38PM  8      IPO.  I'M WONDERING ABOUT THAT.

02:38PM  9            "AND AS LONG AS I'M SPEAKING, I WAS -- I WAS ALSO CURIOUS

02:38PM 10      IF THERE'S A MILITARY ASPECT THAT YOU'RE GOING TO PURSUE.

02:38PM 11            "AND, AGAIN, SINCE I HAVE THE FLOOR, WITH REGARD TO

02:39PM 12      COMPETITION, CHRIS HAD MENTIONED THAT THERE DOESN'T APPEAR TO

02:39PM 13      BE ANY OUT THERE.  I'M WONDERING IF YOUR PATENT SIDE IS LOOKING

02:39PM 14      AT ANY CONCERNS THERE OR IF YOU THINK THERE'S ANY POSSIBILITY

02:39PM 15      FOR PATENT INFRINGEMENT OR -- OR OTHERS DOING SOMETHING SIMILAR

02:39PM 16      AND COMPETING WITH YOU.

02:39PM 17            "MS. HOLMES:  ABSOLUTELY.  AND I WILL START WITH THE FIRST

02:39PM 18      ONE.  SO THESE IMMEDIATE TRANSACTIONS WHEN WE'RE TALKING IN

02:39PM 19      DECEMBER, JANUARY, EARLY Q1 TIMEFRAME ARE ALL PRIVATE

02:39PM 20      TRANSACTIONS.

02:39PM 21            "WE HAVE PUT A CORPORATE STRUCTURE IN PLACE THAT POSITIONS

02:39PM 22      US TO BE ABLE TO PROCEED WITH FUTURE EQUITY RELATED EVENTS AND

02:39PM 23      RETAIN THE CONTROL TO REALIZE THE LONG-TERM VISION THAT WE

02:39PM 24      HAVE.  AND AS YOU KNOW, THIS COMPANY IS ABOUT BEING ABLE TO

02:40PM 25      CHANGE THE HEALTH CARE INDUSTRY.  AND THAT'S SOMETHING THAT,

TOLBERT DIRECT BY MR. SCHENK                                    4503

02:40PM  1    YOU KNOW, WE PLAN ON DOING FOR THE NEXT 10, 20, 30, 40, 50,

02:40PM  2    60 YEARS.

02:40PM  3        "WE HAVE THE OPPORTUNITY TO CREATE AN INDUSTRY HERE AND

02:40PM  4    THAT'S WHAT THIS IS ABOUT.  SO WE HAVE ALWAYS BEEN VERY

02:40PM  5    LONG-TERM IN OUR MINDSET.  AND THE POTENTIAL FOR SOME TYPE OF

02:40PM  6    PUBLIC TRANSACTION, A PUBLIC OFFERING TRANSACTION DOWN THE ROAD

02:40PM  7    IS THERE.

02:40PM  8        "RIGHT NOW WE THINK THERE'S A LOT OF ADVANTAGES TO

02:40PM  9    CONTINUING TO OPERATE AS A PRIVATE COMPANY, ESPECIALLY IN THE

02:40PM 10    CONTEXT OF WHAT WE'VE JUST DONE WHERE WE MADE SOME VERY

02:40PM 11    DIFFICULT DECISIONS WHEN WE SIGNED OUR RETAIL CONTRACTS TO

02:40PM 12    EFFECTIVELY AGREE TO CONTRACTS THAT SAID WE COULDN'T TALK ABOUT

02:40PM 13    THIS BECAUSE THESE COMPANIES WERE PUTTING HUNDREDS OF MILLIONS

02:40PM 14    OF DOLLARS INTO THE INFRASTRUCTURE AND THEY HADN'T ANNOUNCED IT

02:40PM 15    TO THE STREET AND IT WAS MATERIAL AND PUBLIC INFORMATION AND

02:40PM 16    SOME OF IT STILL IS.

02:41PM 17        "AND SO -- AND SO WHAT WE GOT OUT OF THAT IS WE GOT A LEAD

02:41PM 18    TIME AND WE WERE ABLE TO LAUNCH AND -- AND REALLY SURPRISE THE

02:41PM 19    MARKET IN TERMS OF THE EXISTENCE OF THIS CAPABILITY AND THERE'S

02:41PM 20    A LOT OF POWER IN THAT FROM A MARKET OWNERSHIP STANDPOINT.  BUT

02:41PM 21    WE ARE -- WE ARE LOOKING AT LIQUIDITY OPTIONS AND AN IPO WOULD

02:41PM 22    BE ONE OF THEM.

02:41PM 23        "IN TERMS OF THE MILITARY ASPECT OF THIS, MILITARY IS A

02:41PM 24    BIG DEAL FOR US AND I CAN TELL YOU CONFIDENTIALLY A COUPLE OF

02:41PM 25    THE AREAS WHICH WE HAVE BEEN FOCUSSED THERE.

TOLBERT DIRECT BY MR. SCHENK                                          4504

02:41PM  1          "ONE IS IN THE CONTEXT OF WORK IN THE MIDDLE EAST AND

02:41PM  2     SPECIFICALLY IN AFGHANISTAN.  THE SURVIVAL RATE OF OUR MEN AND

02:41PM  3     WOMEN IN THE FIELD WHEN THEY'RE HIT IS 98 PERCENT IF THEY GET

02:42PM  4     THROUGH THE DOORS OF AN EMERGENCY ROOM WITHIN 60 MINUTES FROM

02:42PM  5     THE POINT OF INJURY.  AND IF WE MISS THAT WINDOW THAT'S WHERE

02:42PM  6     THE BULK OF OUR FATALITIES OCCUR.

02:42PM  7          "AND SO THE ABILITY TO TAKE A TECHNOLOGY LIKE THIS AND PUT

02:42PM  8     IT IN FLIGHT, SPECIFICALLY ON A MEDEVAC, HAS THE POTENTIAL TO

02:42PM  9     CHANGE SURVIVAL RATES.  AND WHAT IT DOES IS IT MAKES IT

02:42PM 10     POSSIBLE TO BEGIN TRANSFUSION AND STABILIZATION IN PLACE.  AND

02:42PM 11     SO WE'RE BEEN DOING A LOT OF WORK THERE.

02:42PM 12          "WE HAVE ALSO BEEN DOING A LOT OF WORK FOR SPECIAL

02:42PM 13     OPERATIONS COMMAND IN THE CONTEXT OF MISSIONS IN REMOTE AREAS

02:42PM 14     WHERE NOT ONLY IS THERE NO CAPABILITY TO DO TESTING FOR CERTAIN

02:42PM 15     THINGS THAT NEED TO BE MEASURED, BUT IF SITUATIONS ARISE IN

02:42PM 16     WHICH THOSE TESTS ARE WARRANTED, THE MISSION IS ABORTED AND

02:43PM 17     PEOPLE ARE EVACUATED GENERALLY OUT OF CONTINENT.  AND SO WE'VE,

02:43PM 18     YOU KNOW, CREATED A DISTRIBUTED SYSTEM THAT CAN BE USED IN

02:43PM 19     REMOTE AREAS AND THAT IS -- THAT IS ANOTHER VENUE AND FOCUS FOR

02:43PM 20     US.  AND AS WE NOW REACH THIS STAGE IN OUR BUSINESS AND GOING

02:43PM 21     BACK TO THE COMMENT THAT I MADE EARLIER ON ORGANIZATION THAT

02:43PM 22     REALLY IS ANOTHER BUSINESS UNIT.

02:43PM 23          "AND SO THAT, THE PHARMACEUTICAL BUSINESS AND RETAIL ARE

02:43PM 24     THESE THREE UNITS THAT WE HAVE.  OBVIOUSLY TO BE ABLE TO DO

02:43PM 25     WHAT WE'VE JUST DONE, WE HAD TO PAUSE A LARGE NUMBER OF OUR

TOLBERT DIRECT BY MR. SCHENK                                    4505

02:43PM  1    ONGOING PHARMACEUTICAL AND MILITARY PROGRAMS SO THAT WE COULD

02:43PM  2    FOCUS LIKE A LASER ON THIS AND EXECUTING ON THIS.

02:43PM  3         "AND THE SCALE OF THIS RETAIL INFRASTRUCTURE NOW IS WHERE

02:43PM  4    WE WILL CONTINUE TO FOCUS LIKE A LASER.  BUT AS WE GET THE

02:43PM  5    RESOURCES AND ORGANIZATIONS TO CAPTURE SOME OF THESE ADDITIONAL

02:44PM  6    OPPORTUNITIES IN PARALLEL, WE WILL PROCEED WITH THE

02:44PM  7    PHARMACEUTICAL AND MILITARY BUSINESS IN LEVERAGING SOME OF THIS

02:44PM  8    INFRASTRUCTURE AND THE RESOURCES FROM IT THAT WE'RE BUILDING

02:44PM  9    OUT NOW.  SO THAT, FOR THE LONG-TERM, WILL BE AN IMPORTANT

02:44PM  10   THING FOR US.  AND IT'S ALSO VERY SYMBOLIC BECAUSE IT'S OUR WAY

02:44PM  11   OF BEING ABLE TO HELP MAKE A DIFFERENCE IN WHATEVER SMALL WAY

02:44PM  12   WE CAN THERE."

02:44PM  13        MR. SCHENK:  THAT'S THE END OF 1348-6.

02:44PM  14        WITH THE COURT'S PERMISSION, I'LL CONTINUE PLAYING 1348-7

02:44PM  15   AND THEN 1349-1.  IT'S ALL A CONTINUATION.

02:44PM  16        THE COURT:  YES, PLEASE.

02:44PM  17        (AUDIO PLAYED IN OPEN COURT ON THE RECORD.)

02:44PM  18        "QUESTIONER:  INSOFAR AS COMPETITION IS CONCERNED, EXACTLY

02:45PM  19   THE REASON THAT WE WERE SO AGGRESSIVE ABOUT BEING IN SELF-MODE

02:45PM  20   WAS TO PRESERVE THE WINDOW FOR CAPTURING AS MUCH MARKET SHARE

02:45PM  21   AS POSSIBLE WITHOUT DIRECT COMPETITION.  WE HAVE NOT SEEN OTHER

02:45PM  22   COMPANIES DOING THIS THAT --"

02:45PM  23        MR. SCHENK:  AND THEN THAT'S THE END OF 1348-7.

02:45PM  24   Q.   MR. TOLBERT, DOES THE RECORDING CUT OFF AT THAT POINT?

02:45PM  25   A.   IT DOES.

UNITED STATES COURT REPORTERS

02:45PM 1     Q.   AND THEN WHAT DID YOU DO?

02:45PM 2     A.   AND THEN I FLIPPED THE TAPE OVER AND STARTED RECORDING ON

02:45PM 3     THE SECOND SIDE OF THE TAPE.

02:45PM 4          MR. SCHENK:  OKAY.  MS. HOLLIMAN NOW, WITH THE

02:45PM 5     COURT'S PERMISSION, IF WE CAN PLAY 1349-1.

02:45PM 6          THE COURT:  YES.

02:45PM 7          (AUDIO PLAYED IN OPEN COURT ON THE RECORD.)

02:45PM 8          "MS. HOLMES:  -- LIKE, FOR EXAMPLE, THE ABILITY TO USE THE

02:45PM 9     CLOUD TO CONTROL A HEALTH DEVICE OR THE ABILITY TO RUN ANY

02:46PM 10    COMBINATION OF LAB TESTS ON, YOU KNOW, THESE DISTRIBUTED

02:46PM 11    DEVICES.  AND, OBVIOUSLY, WE HAVE COMPLIMENTED THOSE WITH A

02:46PM 12    VERY BROAD PORTFOLIO OF VERY NARROW CLAIMS, YEAH, BUT -- BUT WE

02:46PM 13    HAVE BEEN PREPARING FOR LITIGATION IN THE CONTEXT OF BEING ABLE

02:46PM 14    TO PROTECT THEM AND INTEND TO PROTECT THEM VERY AGGRESSIVELY.

02:46PM 15         "IN OUR CASE, IP LITIGATION IS NOT ABOUT LICENSING -- OR

02:46PM 16    IP PROSECUTION IS NOT ABOUT LICENSING, BUT IT'S ABOUT BEING

02:46PM 17    ABLE TO MAINTAIN OUR OWNERSHIP OF THIS SPACE.  WE HAVE A GREAT

02:46PM 18    LAWYER, DAVID BOIES, WHO JOINS US AT ALL OF OUR BOARD MEETINGS

02:46PM 19    WHO ALSO DOES OUR IP LITIGATION.  AND WE DID FILE A LAWSUIT

02:46PM 20    ABOUT A YEAR AND A HALF AGO OR TWO YEARS AGO AGAINST A PATENT

02:46PM 21    TROLL WHO HAD GONE TO SOME ELABORATE MEANS TO ATTEMPT TO STEAL

02:47PM 22    FROM AN INTELLECTUAL PROPERTY.

02:47PM 23         "AND OUR MAIN POINT THERE IS WE WILL NOT SETTLE ON ANY

02:47PM 24    INTELLECTUAL PROPERTY VIOLATION.  IN THAT CASE, THE SPECIFIC

02:47PM 25    PATENT IN QUESTION WAS -- WAS NOT -- WE HAVE THAT CONTENT

02:47PM 1    COVERED BY OTHER OF OUR PATENTS, BUT -- BUT SETTING THE

02:47PM 2    PRECEDENT THAT WE HAVE A ZERO TOLERANCE APPROACH TO

02:47PM 3    INTELLECTUAL PROPERTY VIOLATIONS OR PEOPLE TRYING TO THREATEN

02:47PM 4    US OR TRYING TO GET US TO SETTLE AND PAY THEM MONEY.  IT'S JUST

02:47PM 5    NOT SOMETHING THAT WE'RE GOING TO DO.

02:47PM 6        "AND I THINK ULTIMATELY AS WE GO FORWARD, OBVIOUSLY

02:47PM 7    CONTINUING TO BUILD OUT THE PORTFOLIO AND DEFENDING IT

02:47PM 8    AGGRESSIVELY ARE GOING TO BE TWO VERY IMPORTANT THINGS WHICH WE

02:47PM 9    WILL DO IN A BIG WAY.  BUT ULTIMATELY, OUR REAL STRATEGY HERE

02:47PM 10   IS THE SPEED OF EXECUTION AND THE WAY WE PRICE IN THE MARKET

02:47PM 11   WHICH IS A BIG DEAL.

02:48PM 12       "WE HAVEN'T TALKED ABOUT THIS DIRECTLY ON THIS CALL, BUT

02:48PM 13   WE ARE CHANGING THE COST STRUCTURE OF LABORATORY TESTING.  AND

02:48PM 14   THAT, YOU KNOW, ALSO HAS A COMPETITIVE ASPECT TO IT IN TERMS OF

02:48PM 15   WINNING AND OWNING THIS SPACE.  AND THEN DOING WHAT -- WHAT WE

02:48PM 16   LOVE AND TRY TO DO BEST, WHICH IS BEING ON VERSION 12 OF THIS

02:48PM 17   TYPE OF SYSTEM BY THE TIME ANYBODY ELSE CAN TRY TO BE ON

02:48PM 18   VERSION 1.  AND THAT'S A -- THAT'S AN ONGOING FOCUS FOR US

02:48PM 19   INTERNALLY."

02:48PM 20       "MEETING OPERATOR:  THERE ARE NO FURTHER QUESTIONS AT THIS

02:48PM 21   TIME.

02:48PM 22       "MR. LUCAS:  WELL, IF THERE'S ANYONE, PLEASE QUEUE UP WITH

02:48PM 23   DAWN IF THERE'S ANY OTHER QUESTIONS.

02:48PM 24       "ELIZABETH, JUST AS -- AS, YOU KNOW, AS AN OBSERVATION,

02:48PM 25   WHEN YOU PUBLISHED YOUR PRICES ON THE WEBSITE THAT ARE

TOLBERT DIRECT BY MR. SCHENK                                    4508

02:48PM  1    SIGNIFICANTLY CLEARLY LOWER THAN -- THAN WHAT TYPICALLY LABS

02:49PM  2    CHARGE, HOW DOES THAT STRATEGY EVOLVE AND AS IT RELATES TO

02:49PM  3    MEDICAID OR MEDICARE AND SO FORTH?

02:49PM  4        "MS. HOLMES:  ABSOLUTELY.  AND I -- SO -- SO THERE'S --

02:49PM  5    THERE'S MULTIPLE ASPECTS OF THIS.  ONE IS OUR BELIEF THAT

02:49PM  6    ACCESS TO THIS LABORATORY INFORMATION, THIS BIOCHEMICAL

02:49PM  7    INFORMATION WHICH DRIVES MOST OF CLINICAL DECISIONS, IS A BASIC

02:49PM  8    HUMAN RIGHT AND IT SHOULD COST THE SAME NO MATTER WHO YOU ARE,

02:49PM  9    IF YOU'RE INSURED, YOU'RE UNINSURED, YOU'RE MEDICARE, YOU'RE

02:49PM  10   MEDICAID.  AND THAT -- THAT IS VERY DIFFERENT THAN THE WAY THAT

02:49PM  11   OTHER COMPANIES OPERATE IN THIS SPACE."

02:49PM  12       "MR. LUCAS:  OH, GOOD.  THANK YOU, ELIZABETH.

02:50PM  13       "MS. HOLMES:  WE ALSO BELIEVE THAT THE ABILITY TO CREATE A

02:50PM  14   TECHNOLOGY DRIVEN BUSINESS MODEL WHERE WE'RE GOING AFTER VOLUME

02:50PM  15   IN A BIG WAY AND MAKE THESE TESTS AVAILABLE AT REALLY LOW COSTS

02:50PM  16   AT THE SAME TIME HAS A GREAT POTENTIAL.

02:50PM  17       "AND IT'S ALSO DIFFERENT FROM WAYS PEOPLE HAVE OPERATED IN

02:50PM  18   THIS SPACE.  BECAUSE GENERALLY THE CONVERSATION IS, OH,

02:50PM  19   WE'VE -- YOU INVENTED THIS NEW TEST AND IT'S GOING TO BE REALLY

02:50PM  20   GOOD SO WE'RE GOING TO GO TRY TO CONVINCE MEDICARE TO PAY

02:50PM  21   $5,000 FOR THE TEST.  WE'RE TAKING THE SAME TESTS AND MAKING

02:50PM  22   THEM AVAILABLE FOR $30 AND WE'LL CONTINUE TO DO THAT.  WE ARE

02:50PM  23   THE FIRST COMPANY WHO HAS BILLED MEDICARE AND MEDICAID AT A

02:50PM  24   FRACTION OF WHAT THEY'RE WILLING TO REIMBURSE.  AND THAT'S VERY

02:50PM  25   INTERESTING BECAUSE WHAT HAPPENS AS A RESULT IS THAT THEY

TOLBERT DIRECT BY MR. SCHENK                                           4509

02:50PM   1    SURVEY EVERY YEAR WHAT THEY'RE BEING BILLED AND REDUCE THEIR

02:51PM   2    REIMBURSEMENT THRESHOLDS ACCORDINGLY.

02:51PM   3         "AND SO IN THE CONTEXT OF THIS LOWER PRICING, THEIR

02:51PM   4    REIMBURSEMENT THRESHOLD WILL FALL AND WILL BE REDUCED OVER

02:51PM   5    TIME.  AND THE SAVINGS TO MEDICARE AND MEDICAID ARE SIGNIFICANT

02:51PM   6    AT -- IT'S PROJECTED TO BE AT LEAST $160 BILLION IN DIRECT OUT

02:51PM   7    OF POCKET SAVINGS OVER THE COURSE OF THE NEXT TEN YEARS.

02:51PM   8         "AND THERE ARE ADDITIONAL SAVINGS THAT COME WITH THE WAY

02:51PM   9    THAT IT CHANGES THE CARE PROCESS, MEANING WHAT'S HAPPENING

02:51PM  10    RIGHT NOW IN PALO ALTO IS THAT UNLIKE IN THE PAST WHERE I WOULD

02:51PM  11    GO SEE MY DOC.  THE DOC WOULD SAY, ELIZABETH, I HAVEN'T SEEN

02:51PM  12    YOU FOR A YEAR AND GO DO A TEST.

02:51PM  13         "I WOULD GO AND DO MY TEST AND COME BACK.  AND THE DOC

02:51PM  14    SAYS, OH, YOU KNOW, YOUR HEMOGLOBIN WAS SEVEN AND THAT MEANS

02:52PM  15    YOU'RE REALLY ANEMIC.  I DON'T KNOW WHAT KIND OF ANEMIA IT IS

02:52PM  16    SO I'M GOING TO PUT YOU ON THIS ANEMIA DRUG IMMEDIATELY AND GO

02:52PM  17    DO ANOTHER TEST SO I CAN FIGURE OUT WHAT KIND OF ANEMIA IT IS.

02:52PM  18         "SO I GO GET MY PRESCRIPTION, THE HEAVY DUTY DRUG.  AND IN

02:52PM  19    THE MEANTIME I DO MY SECOND LAB TEST AND I COME BACK FOR MY

02:52PM  20    THIRD OFFICE VISIT.  AND THE DOC SAYS, OH, IRON DEFICIENCY.

02:52PM  21    GET OFF THE DRUG AND TAKE SOME IRON PILLS.

02:52PM  22         "AND YOU HAVE THIS SIX-WEEK PROCESS WITH THREE OFFICE

02:52PM  23    VISITS, TWO LABS, ONE UNNECESSARY PRESCRIPTION.  AND BECAUSE WE

02:52PM  24    HAVE MADE IT POSSIBLE TO RUN ANY COMBINATION OF LAB TESTS FROM

02:52PM  25    THESE TINY SAMPLES, THE PHYSICIAN CAN NOW SAY ON THE LAB FORM

TOLBERT DIRECT BY MR. SCHENK                                    4510

02:52PM  1    IF, IN MY EXAMPLE, HEMOGLOBIN IS LOW, AUTOMATICALLY RUN IRON

02:52PM  2    AND B12 AND OTHER TESTS ON THE SAME SAMPLE BECAUSE BIG

02:52PM  3    DEDICATED TUBES OF BLOOD ARE NO LONGER REQUIRED TO RUN EACH OF

02:53PM  4    THOSE DIFFERENT ASSAY METHODOLOGIES WHICH REQUIRE THEIR OWN BIG

02:53PM  5    ANALYZERS IN A TRADITIONAL LAB.

02:53PM  6         "AND SO WE GET THESE LAB FORMS THAT SAY, OKAY, YOU KNOW,

02:53PM  7    IF THIS IS OUT OF RANGE, THEN RUN THIS.  AND ON THE SAME SAMPLE

02:53PM  8    IN THAT SAME WINDOW WHEN WE'RE PROCESSING THE SAMPLE, WE CAN DO

02:53PM  9    WHAT WE CALL THIS AUTOMATED REFLEX TO THOSE ADDITIONAL TESTS

02:53PM  10   AND THEN SEND THE DATA BACK TO THE DOC.  AND BECAUSE WE'VE

02:53PM  11   GENERATED THE DATA SO FAST, NAMELY, WITHIN HOURS, I, AS A

02:53PM  12   PATIENT, THEN COULD GO SEE MY DOC THAT AFTERNOON AND THE DOC

02:53PM  13   ALREADY HAS THE DATA.

02:53PM  14        "SO WE'RE STARTING TO SEE A SHIFT IN THE WORKFLOW WHERE,

02:53PM  15   FOR PEOPLE WHO HAVE PHYSICIANS, THEY'RE SENDING THE TESTS AHEAD

02:53PM  16   OF TIME AND THEN THEY'RE SEEING THE PATIENT.  AND THAT

02:53PM  17   SIGNIFICANTLY CHANGES SOME OF THE REDUNDANCY IN COSTS AROUND

02:53PM  18   VISITS THAT ARE ASSOCIATED WITH FOLLOW UP LAB TESTS AND/OR NOT

02:54PM  19   HAVING THE INFORMATION THAT IS NEEDED AT THE TIME A DIAGNOSIS

02:54PM  20   IS MADE.

02:54PM  21        "SO FROM A SAVINGS PERSPECTIVE TO MEDICARE AND MEDICAID

02:54PM  22   THAT IS A MUCH BIGGER DEAL THAN THE DIRECT OUT OF POCKET

02:54PM  23   SAVINGS THAT I PREVIOUSLY REFERENCED AND ULTIMATELY WILL LEAD

02:54PM  24   TO -- TO BETTER CARE IS THE GOAL."

02:54PM  25   BY MR. SCHENK:

TOLBERT DIRECT BY MR. SCHENK                                    4511

02:54PM  1    Q.   MR. TOLBERT, FOR THE RECORD I'VE JUST PLAYED FOR YOU

02:54PM  2    1348-6, 1348-7, AND 1349-1.

02:54PM  3         ON EACH OF THOSE, DID YOU HEAR AND RECOGNIZE MS. HOLMES'S

02:54PM  4    VOICE?

02:54PM  5    A.   I DID.

02:54PM  6    Q.   AND IF WE COULD WORK THROUGH THEM BACKWARDS, SO THE MOST

02:54PM  7    RECENT ONE, 1349-1, DID YOU HEAR A GENTLEMAN ASK A QUESTION?

02:54PM  8    A.   I DID.

02:54PM  9    Q.   DID YOU RECOGNIZE THAT VOICE?

02:54PM  10   A.   I BELIEVE IT WAS CHRIS LUCAS.

02:54PM  11   Q.   IN MS. HOLMES'S RESPONSE SHE SAYS, "AND BECAUSE WE HAVE

02:55PM  12   MADE IT POSSIBLE TO RUN ANY COMBINATION OF LAB TESTS FROM THESE

02:55PM  13   TINY SAMPLES."

02:55PM  14        DID YOU BELIEVE -- WHAT DID YOU TAKE THAT TO MEAN?

02:55PM  15   A.   WELL, I TOOK IT AT FACE VALUE, RIGHT?  THAT THERE WAS AN

02:55PM  16   OPPORTUNITY OUT OF A FINGERSTICK OF BLOOD TO RUN MULTIPLE TESTS

02:55PM  17   ON IT, AND TO RUN REFLECTS OF TESTS SO THAT IF TEST A SAID I

02:55PM  18   HAD A CERTAIN RESULT, THEN TEST B OR TEST C OR TEST D COULD BE

02:55PM  19   RUN.

02:55PM  20   Q.   AND WHEN SHE SAID THAT IT WAS POSSIBLE TO RUN ANY

02:55PM  21   COMBINATION OF THESE LAB TESTS, YOU SAID YOU TOOK IT AT FACE

02:55PM  22   VALUE.  DID YOU TRUST THAT SHE WAS TELLING YOU SOMETHING THAT

02:55PM  23   THERANOS CURRENTLY COULD DO, IT WAS A PRESENT CAPABILITY?

02:55PM  24   A.   I BELIEVE IT WAS A CAPABILITY THAT THEY HAD AT THAT POINT.

02:55PM  25   Q.   WHEN SHE SAID THAT "BIG DEDICATED TUBES OF BLOOD ARE NO

TOLBERT CROSS BY MR. DOWNEY                                          4536

03:31PM  1              MR. DOWNEY:  YOUR HONOR, THIS WILL BE ON THE

03:31PM  2   TRANSCRIPT THAT WE GOT FROM THE GOVERNMENT ON PAGE 18 OF SIDE

03:32PM  3   A, STARTING AT LINE 19.

03:32PM  4              THE COURT:  THANK YOU.  AND YOU'D LIKE TO PLAY THAT

03:32PM  5   NOW?

03:32PM  6              MR. DOWNEY:  I'D LIKE TO PLAY IT.

03:32PM  7   Q.  BUT JUST TO REORIENT US TO WHERE WE WERE, MY QUESTION TO

03:32PM  8   YOU IS, MS. HOLMES TOLD YOU DURING THE COURSE OF THIS CALL THAT

03:32PM  9   THERANOS WOULD BE PUTTING A PAUSE ON ITS RETAIL AND MILITARY

03:32PM 10   BUSINESSES; CORRECT?

03:32PM 11   A.  I BELIEVE ON THE PHARMACEUTICAL AND RETAIL --

03:32PM 12   PHARMACEUTICAL AND MILITARY BUSINESSES.

03:32PM 13              MR. DOWNEY:  OKAY.  I'D LIKE TO JUST PLAY THAT

03:32PM 14   SECTION OF THE TAPE.

03:32PM 15              THE COURT:  SURE.

03:32PM 16       "MS. HOLMES:  OBVIOUSLY, TO BE ABLE TO DO WHAT WE JUST

03:32PM 17   HAVE DONE, WE HAD TO PAUSE A LARGE NUMBER OF OUR ONGOING

03:32PM 18   PHARMACEUTICAL AND MILITARY PROGRAMS SO THAT WE COULD FOCUS

03:32PM 19   LIKE A LASER ON THIS AND EXECUTING ON THIS.

03:32PM 20       "AND THE SCALE OF THIS RETAIL INFRASTRUCTURE NOW IS WHERE

03:32PM 21   WE WILL CONTINUE TO FOCUS LIKE A LASER.  BUT AS WE GET THE

03:33PM 22   RESOURCES AND ORGANIZATIONS TO CAPTURE SOME OF THESE ADDITIONAL

03:33PM 23   OPPORTUNITIES IN PARALLEL, WE WILL PROCEED WITH THE

03:33PM 24   PHARMACEUTICAL AND MILITARY BUSINESS IN LEVERAGING SOME OF THIS

03:33PM 25   INFRASTRUCTURE AND RESOURCES FROM IT THAT WE'RE BUILDING OUT

TOLBERT CROSS BY MR. DOWNEY                                              4537

03:33PM   1    NOW.  SO THAT, FOR THE LONG-TERM, WILL BE AN IMPORTANT THING

03:33PM   2    FOR US.  AND IT'S ALSO VERY SYMBOLIC BECAUSE IT'S OUR WAY OF

03:33PM   3    BEING ABLE TO HELP MAKE A DIFFERENCE IN WHATEVER SMALL WAY WE

03:33PM   4    CAN THERE."

03:33PM   5    BY MR. DOWNEY:

03:33PM   6    Q.    WAS THAT MS. HOLMES'S VOICE THAT YOU JUST HEARD?

03:33PM   7    A.    IT WAS.

03:33PM   8    Q.    AND MAY I ASK YOU, DID YOU ASK ANY QUESTIONS DURING THE

03:33PM   9    CALL?

03:33PM   10   A.    I DID NOT.

03:33PM   11   Q.    DID YOU FOLLOW UP AT ALL ON THAT COMMENT TO FIND OUT WHAT

03:33PM   12   THE PAUSE WOULD BE OR HOW LONG IT WOULD BE?

03:33PM   13   A.    I DIDN'T.  I MEAN, AS I JUST LISTENED TO IT, IT DIDN'T

03:33PM   14   SOUND LIKE IT WAS A COMPLETE PAUSE.  IT SOUNDED LIKE IT WAS A

03:33PM   15   PAUSE THAT -- I DON'T REMEMBER THE EXACT WORDING -- BUT IT

03:34PM   16   WASN'T COMPLETE.

03:34PM   17        BUT, NO, I DID NOT FOLLOW UP WITH ANY SPECIFIC QUESTIONS

03:34PM   18   ABOUT THAT.

03:34PM   19   Q.    OKAY.  DID YOU FOLLOW UP AFTER THE CALL TO ASK TO SEE ANY

03:34PM   20   CONTRACTS OR OTHER AGREEMENTS BETWEEN THERANOS AND THE

03:34PM   21   MILITARY?

03:34PM   22   A.    I DID NOT.

03:34PM   23   Q.    DID YOU FOLLOW UP AFTERWARDS TO SEE ANY CONTRACTS OR OTHER

03:34PM   24   ARRANGEMENT THAT WERE IN PLACE WITH PHARMACEUTICAL COMPANIES?

03:34PM   25   A.    I DID NOT.

TOLBERT CROSS BY MR. DOWNEY                                    4547

03:48PM   1            THE COURT:  WE'RE DISCUSSING WHETHER THIS IS AN

03:48PM   2    8 TRACK TAPE, A CASSETTE, OR A MICROCASSETTE.

03:48PM   3         BUT -- WELL, I'LL ALLOW THIS TO BE PLAYED.  IT'S LINE 6

03:48PM   4    THROUGH -- ON PAGE 18, THROUGH PAGE 20, LINE 25.

03:48PM   5         DO YOU HAVE THAT CUED UP ALREADY?

03:48PM   6            MR. DOWNEY:  YES.

03:48PM   7            THE COURT:  AND YOU'D LIKE TO PLAY THE ENTIRETY?

03:48PM   8    YOU HAVE THE EXAMINATION FOLLOWING THAT?

03:48PM   9            MR. DOWNEY:  YES.

03:48PM  10            THE COURT:  ALL RIGHT.  THANK YOU.  WE'LL PLAY THAT.

03:48PM  11    THANK YOU.

03:48PM  12         "MEETING OPERATOR:  THANK YOU.  OUR NEXT QUESTION COMES

03:48PM  13    FROM CRAIG HALL.  PLEASE GO AHEAD.

03:48PM  14         "QUESTIONER:  HI, CHRIS.  I'M CONFUSED A LITTLE BIT ON THE

03:48PM  15    SHARE PRICING.  ELIZABETH TALKED FAIRLY QUICKLY ABOUT 13.4 OR 5

03:49PM  16    MILLION AND UP TO THAT NUMBER AT $15 A SHARE.  AND THEN 225

03:49PM  17    MILLION AT HIGHER SHARE PRICES ALL RELATED TO SOME STRATEGIC

03:49PM  18    PARTNER AGREEMENT.  AND THEN SHE TALKED ABOUT A SHARE SPLIT AND

03:49PM  19    EARLIER SHE TALKED ABOUT $75 IN SHARE.  SO IS THE $15 THE SAME

03:49PM  20    THING AS THE $75 AFTER THE MULTIPLE OR -- HOW DOES IT ALL

03:49PM  21    RELATE TO THE CAPITALIZATION AND KIND OF WHERE WE ARE NOW AT

03:49PM  22    WHAT IS BEING OFFERED HERE?  IT'S A LITTLE HARD FOR ME TO

03:49PM  23    FOLLOW THE BOUNCING BALL.

03:49PM  24         "MR. LUCAS:  SO, CRAIG, THANKS.  HI.  SO, YES, SHE RAN

03:49PM  25    THROUGH THOSE NUMBERS QUICKLY AND -- I WAS DOING THE MATH ALSO

TOLBERT CROSS BY MR. DOWNEY                                    4548

03:49PM 1    IN MY HEAD.  SO TO BE CLEAR, WHEN THE -- WE'VE INVESTED TWICE

03:49PM 2    IN THERANOS, SERIES B AND SERIES C.  SERIES B WE INVESTED AT

03:50PM 3    ABOUT 90 CENTS A SHARE.  SERIES C WAS A LITTLE UNDER $3 PER

03:50PM 4    SHARE.  OKAY?  AND THAT RELATES TO THE $75 VALUE.  SO THAT'S

03:50PM 5    ALL PRE-SPLIT SHARES.  SO, IF YOU PAID $3, YOU KNOW, IN SERIES

03:50PM 6    C, THAT $3 IS NOW WORTH $75.

03:50PM 7        "WHAT THEY EFFECTED, AND THESE ARE IN SOME OF THE

03:50PM 8    DOCUMENTS I'VE SIGNED, IS A FIVE FOR ONE FORWARD SPLIT.  SO

03:50PM 9    THERE ARE FIVE TIMES AS MANY SHARES THAT THE COMPANY HAS AND

03:50PM 10   THAT WE OWN AND SO NOW THE PRICE IS AT $15 PER SHARE.  SO

03:50PM 11   THAT'S THE PRICE THAT SHE'S TALKING ABOUT.

03:50PM 12       "GOING FORWARD -- NOW, IF I WAS DOING THE MATH CORRECTLY,

03:50PM 13   SHE SAYS THERE'S ABOUT 13 MILLION SHARES THAT CAN BE EXERCISED

03:51PM 14   THIS YEAR.  AND SO IF YOU MULTIPLY 15 TIMES 13 THAT'S, YOU

03:51PM 15   KNOW, CLOSE TO $200 MILLION THAT SHE TALKED ABOUT.  THEN IF WE

03:51PM 16   GO FORWARD, SHE SAID NEXT YEAR THERE ARE A COUPLE HUNDRED

03:51PM 17   MILLION SHARES THAT ARE AUTHORIZED.

03:51PM 18       "SO I SHOULD SAY THAT ACTIONS THAT SHE'S TAKING JUST

03:51PM 19   COOPERATE-WISE IN THE DOCUMENTS THAT I HAVE BEEN SIGNING

03:51PM 20   RECENTLY, FIRST OFF, I SHOULD SAY SHE -- SHE HAS CONTROLLING

03:51PM 21   INTERESTS OF THE COMPANY.  SHE HAS A FIRM GRASP ON THE COMPANY.

03:51PM 22   OKAY?  LET THERE BE NO MISTAKE, BOTH IN HOW SHE LEADS IT AND

03:51PM 23   THEN LEGALLY AND CONTRACTUALLY.

03:51PM 24       "SHE HAS DONE SOME THINGS IN THOSE DOCUMENTS THAT ALLOWS

03:51PM 25   HER TO MAINTAIN CONTROL BECAUSE SHE IS CONCERNED ABOUT SOME

03:51PM  1   FOLKS THAT MAY END UP INVESTING IN THE COMPANY, A PARTNER AND

03:52PM  2   SO FORTH, WHERE, GEE, THEY AREN'T ACTING RESPONSIBLY AS A

03:52PM  3   PARTNER AND SO MAYBE SHE WOULD WANT TO CASH THEM OUT.  SO SHE

03:52PM  4   WOULD HAVE THE RIGHT TO DO THAT.

03:52PM  5        "SO LET THERE BE NO MISTAKE, JUST LIKE SOME OF THE OTHER

03:52PM  6   HIGH FLYING COMPANIES IN SILICON VALLEY, THE STRUCTURE IS IN

03:52PM  7   PLACE THAT EVEN AFTER THE COMPANY GOES PUBLIC -- AND THAT IS

03:52PM  8   WHY THE SPLIT AND SO FORTH AND DIFFERENT CLASSES OF STOCK --

03:52PM  9   THAT EVEN AFTER THE COMPANY GOES PUBLIC, SHE WILL MAINTAIN THE

03:52PM 10   ESSENTIAL CONTROL, WHICH HAS BEEN BRILLIANTLY PLANNED BY

03:52PM 11   THEMSELVES AND THEIR LAW FIRM.  AND HAVING SAID THAT, FOLLOWING

03:52PM 12   THE SAME PLAY BOOK AS SOME OF THE OTHER NOTABLE COMPANIES.

03:52PM 13        "I WOULD MAKE ANOTHER COMMENT JUST IN THIS FINANCING, AS

03:52PM 14   SHE SAID, THERE ARE A HOST OF HIGH PROFILE COMPANIES THAT ARE

03:52PM 15   INTERESTED IN INVESTING AT THAT HIGHER DOLLAR AMOUNT.  SO IT

03:53PM 16   GIVES ME CONFIDENCE THAT THIS IS BEING WELL-VETTED BY THE VERY

03:53PM 17   SOPHISTICATED MONEY.  AND AS YOU CAN IMAGINE, THE TOP TIER

03:53PM 18   BANKS AROUND THE COUNTRY ARE ALL OVER WANTING TO PARTICIPATE IN

03:53PM 19   THIS.

03:53PM 20        "SO HOPEFULLY, CRAIG, THAT ANSWERS WHAT YOU'RE ASKING.

03:53PM 21   AND IF NOT, PLEASE, YOU KNOW, ASK OR CALL ME, CERTAINLY."

03:53PM 22   BY MR. DOWNEY:

03:53PM 23   Q.   MR. TOLBERT, DO YOU RECOGNIZE THE VOICE OF THE PERSON WHO

03:53PM 24   ASKED THAT QUESTION AS CRAIG HALL?

03:53PM 25   A.   I DO.

TOLBERT CROSS BY MR. DOWNEY                                         4550

03:53PM   1    Q.   AND DO YOU RECOGNIZE THE VOICE OF THE PERSON WHO ANSWERED

03:53PM   2    THAT QUESTION AS CHRIS LUCAS?

03:53PM   3    A.   I DO.

03:53PM   4    Q.   AND IN SUMMARY FORM, DID MR. HALL'S QUESTION RELATE TO THE

03:53PM   5    AMOUNT OF MONEY THAT THE HALL GROUP WOULD HAVE REALIZED ON THE

03:53PM   6    PROFIT IT HAD MADE THUS FAR?

03:53PM   7    A.   I THINK HIS QUESTION RELATED TO WHAT THE VALUE WAS THAT WE

03:54PM   8    WERE INVESTING, THAT OUR 2013 POTENTIAL INVESTMENT WOULD BE

03:54PM   9    MADE AT.

03:54PM   10   Q.   OKAY.  BUT HE DID NOT ASK ANY QUESTION OF MR. LUCAS EITHER

03:54PM   11   ABOUT THE PHARMA BUSINESS; CORRECT?

03:54PM   12   A.   NOT IN THAT INTERCHANGE.

03:54PM   13   Q.   AND HE DID NOT ASK MR. LUCAS ANY QUESTIONS ABOUT WHAT

03:54PM   14   MS. HOLMES HAD JUST SAID ABOUT THE MILITARY BUSINESS; CORRECT?

03:54PM   15   A.   NOT IN THAT INTERCHANGE.

03:54PM   16   Q.   AND ARE THERE ANY OTHER QUESTIONS THAT YOU ARE AWARE OF

03:54PM   17   THAT MR. HALL ASKED DURING THE COURSE OF THAT TAPE OR

03:54PM   18   CONVERSATION?

03:54PM   19   A.   I DON'T BELIEVE THERE'S ANY OTHERS.

03:54PM   20   Q.   OKAY.  HOW SOON AFTER THAT CONVERSATION DID THE HALL GROUP

03:54PM   21   DECIDE TO MAKE AN INVESTMENT IN THERANOS?

03:54PM   22   A.   SO I BELIEVE THAT PHONE CALL WAS ON DECEMBER 20TH.  WE

03:55PM   23   MADE THE INVESTMENT AND WIRED THE FUNDS ON DECEMBER 31ST, SO

03:55PM   24   THAT WOULD HAVE BEEN 11 DAYS.

03:55PM   25   Q.   DO YOU KNOW IN THAT INTERIM WHEN THE DECISION WAS MADE?

TOLBERT REDIRECT BY MR. SCHENK                    4566

04:16PM  1        MR. SCHENK.

04:16PM  2             MR. SCHENK:  YES.  THANK YOU.

04:16PM  3                  **REDIRECT EXAMINATION**

04:16PM  4   BY MR. SCHENK:

04:16PM  5   Q.   MR. TOLBERT, MR. DOWNEY ASKED YOU SOME QUESTIONS AND

04:16PM  6   PLAYED A PORTION OF A RECORDING THAT I PLAYED FOR YOU.  IT

04:16PM  7   WAS --

04:16PM  8        YOUR HONOR, FOR THE RECORD, IT'S AT LINE 22 ON PAGE 18 OF

04:16PM  9   SIDE A.

04:16PM 10        AND IN THIS SECTION I WANT TO GIVE YOU AN OPPORTUNITY TO

04:16PM 11   EXPAND.  YOU SAID, I DON'T THINK THAT THEY WERE PAUSING

04:16PM 12   EVERYTHING, ALL MILITARY AND ALL PHARMACEUTICAL WORK.

04:16PM 13        MS. HOLMES SAYS, "OBVIOUSLY, TO BE ABLE TO DO WHAT WE HAVE

04:17PM 14   JUST DONE, WE HAD TO PAUSE A LARGE NUMBER OF OUR ONGOING

04:17PM 15   PHARMACEUTICAL AND MILITARY PROGRAMS SO THAT WE COULD FOCUS

04:17PM 16   LIKE A LASER ON THIS AND EXECUTING ON THIS."

04:17PM 17        IS THERE MORE YOU WANTED TO TESTIFY ABOUT FOR THAT

04:17PM 18   CONCEPT?

04:17PM 19   A.   WELL, YOU KNOW WE, WE -- MY UNDERSTANDING WAS THAT THERE

04:17PM 20   WERE LOTS OF PHARMACEUTICAL CONTRACTS AND WORK GOING ON AND

04:17PM 21   THERE WAS A LARGE NUMBER OF, YOU KNOW, MILITARY DEPLOYMENT

04:17PM 22   APPLICATIONS.

04:17PM 23        AND SO WHEN IT SAID WE'RE PAUSING -- WHAT WAS THE LANGUAGE

04:17PM 24   AGAIN?

04:17PM 25   Q.   A LARGE NUMBER.

1

2                    UNITED STATES DISTRICT COURT

3                  NORTHERN DISTRICT OF CALIFORNIA

4                        SAN JOSE DIVISION

5

     UNITED STATES OF AMERICA,        )  CR-18-00258-EJD
6                                     )
                        PLAINTIFF,    )  SAN JOSE, CALIFORNIA
7                                     )
             VS.                      )  VOLUME 46
8                                     )
     ELIZABETH A. HOLMES,             )  DECEMBER 16, 2021
9                                     )
                        DEFENDANT.    )  PAGES 8899 - 9110
10   _____  )

11
                     TRANSCRIPT OF TRIAL PROCEEDINGS
12               BEFORE THE HONORABLE EDWARD J. DAVILA
                    UNITED STATES DISTRICT JUDGE
13
     A P P E A R A N C E S:
14
     FOR THE PLAINTIFF:     UNITED STATES ATTORNEY'S OFFICE
15                          BY:  JOHN C. BOSTIC
                                 JEFFREY B. SCHENK
16                          150 ALMADEN BOULEVARD, SUITE 900
                            SAN JOSE, CALIFORNIA 95113
17
                            BY:  ROBERT S. LEACH
18                               KELLY VOLKAR
                            1301 CLAY STREET, SUITE 340S
19                          OAKLAND, CALIFORNIA 94612

20       (APPEARANCES CONTINUED ON THE NEXT PAGE.)

21

     OFFICIAL COURT REPORTERS:
22                          IRENE L. RODRIGUEZ, CSR, RMR, CRR
                            CERTIFICATE NUMBER 8074
23                          LEE-ANNE SHORTRIDGE, CSR, CRR
                            CERTIFICATE NUMBER 9595
24
         PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
25              TRANSCRIPT PRODUCED WITH COMPUTER

CLOSING ARGUMENT BY MR. SCHENK                                    8910

09:10AM  1          IMAGINE FOR A MOMENT WHAT AN HONEST PITCH WOULD HAVE

09:10AM  2     SOUNDED LIKE TO INVESTORS IN 2013.  MS. HOLMES WOULD HAVE TOLD

09:10AM  3     HER INVESTORS THAT THE COMPANY, THAT THERANOS HAD BEEN AROUND

09:10AM  4     FOR ABOUT A DECADE BY THAT POINT AND ONLY HAD A HANDFUL OF

09:10AM  5     TESTS OR ASSAYS ON ITS DEVICE, AND THOSE TESTS FREQUENTLY

09:10AM  6     CAUSED PROBLEMS.  THEY STILL REMAINED INACCURATE AND

09:10AM  7     UNRELIABLE.

09:10AM  8          MS. HOLMES WOULD HAVE TOLD THESE POTENTIAL INVESTORS THAT

09:10AM  9     THERANOS HAD NOT BEEN VALIDATED BY PHARMACEUTICAL COMPANIES.

09:10AM 10          MS. HOLMES WOULD HAVE TOLD INVESTORS THAT THERANOS DID NOT

09:10AM 11     HAVE A HEALTHY AND GROWING OR EXPANDING RELATIONSHIP WITH

09:10AM 12     WALGREENS.

09:10AM 13          MS. HOLMES WOULD HAVE TOLD HER INVESTORS THAT THERANOS DID

09:10AM 14     NOT, OR ITS TECHNOLOGY WAS NOT ON MILITARY HELICOPTERS, MEDEVAC

09:11AM 15     HELICOPTERS, IT WAS NOT DEPLOYED IN THE BATTLEFIELD, IT WAS NOT

09:11AM 16     IN AFGHANISTAN, IT WAS NOT IN THE MIDDLE EAST.

09:11AM 17          MS. HOLMES KNEW THAT THESE HONEST STATEMENTS WOULD NOT

09:11AM 18     HAVE LED TO ANY REVENUE, AND SHE CHOSE A DIFFERENT PATH.

09:11AM 19          NOW, AN HONEST PITCH TO PATIENTS WOULD HAVE BEEN MUCH

09:11AM 20     SIMPLER, MORE STRAIGHTFORWARD.  SHE WOULD HAVE INVITED PATIENTS

09:11AM 21     TO USE THE BLOOD TESTING SERVICE AT WALGREENS, BUT THEN TOLD

09:11AM 22     THEM NOT TO RELY ON THE RESULTS, THAT THE BLOOD TESTS WERE NOT

09:11AM 23     OFTEN ACCURATE, THEY WERE NOT RELIABLE, AND YOU'RE WELCOME TO

09:11AM 24     COME TO WALGREENS TO GET A BLOOD TEST, BUT YOU SHOULDN'T RELY

09:11AM 25     ON THEM.

| | |
|---|---|
| 09:27AM 1 | THE INVESTORS AND REFER TO THE PATIENTS, BUT THAT DOESN'T MEAN |
| 09:27AM 2 | THAT THIS THIRD PARTY TESTIMONY ISN'T STILL RELEVANT AND |
| 09:27AM 3 | VALUABLE TO YOU. |
| 09:27AM 4 | AND STEVE BURD IS THIS FIRST EXAMPLE.  THE CEO AT SAFEWAY |
| 09:27AM 5 | DESCRIBED HIS INITIAL INTERACTIONS WITH MS. HOLMES AND WHAT HE |
| 09:27AM 6 | WAS LEARNING, AND MR. BURD SAID THAT ELIZABETH HOLMES INFORMED |
| 09:27AM 7 | HIM AND SAFEWAY AND THE DEPARTMENT OF DEFENSE ABOUT WORK THAT |
| 09:27AM 8 | THERANOS HAD DONE, INCLUDING THE FACT THAT THE DEVICE WAS IN A |
| 09:27AM 9 | MEDEVAC AROUND THE WORLD, PLACES THAT AMERICANS DIDN'T EVEN |
| 09:27AM 10 | KNOW WE WERE. |
| 09:27AM 11 | YOU KNOW THAT ISN'T TRUE, AND THAT'S WHY STATEMENTS LIKE |
| 09:27AM 12 | THIS TO SAFEWAY ARE VALUABLE BECAUSE IT'S THE SAME KIND OF |
| 09:27AM 13 | STATEMENT THAT INVESTORS HEARD. |
| 09:27AM 14 | WADE MIQUELON WAS THE NEXT WITNESS TO TESTIFY. |
| 09:27AM 15 | MR. MIQUELON WAS THE CFO AT WALGREENS, AND MR. MIQUELON TOLD |
| 09:27AM 16 | YOU AND SHOWED YOU -- IN FACT, I THINK THIS MIGHT BE THE FIRST |
| 09:27AM 17 | INSTANCE, IF YOU SEE IN THE LOWER RIGHT CORNER THERE'S AN |
| 09:28AM 18 | EXHIBIT NUMBER, 617, THAT REFERS TO AN AGREEMENT, A MASTER |
| 09:28AM 19 | SERVICES AGREEMENT BETWEEN THERANOS AND WALGREENS, AND IN THE |
| 09:28AM 20 | AGREEMENT IT TALKED ABOUT THERE NEEDING TO BE SATISFACTION OF |
| 09:28AM 21 | WALGREENS FOR FURTHER ROLLOUTS. |
| 09:28AM 22 | YOU HEARD THAT TESTIMONY, BUT IT'S ALSO IN THE DOCUMENTS. |
| 09:28AM 23 | SO A NATIONAL ROLLOUT OF WALGREENS, OF THERANOS STORES -- |
| 09:28AM 24 | OR THERANOS SERVICE CENTERS WITHIN WALGREENS STORES CERTAINLY |
| 09:28AM 25 | WASN'T GUARANTEED.  IT WAS SOMETHING THAT WAS GOING TO BE |

09:37AM  1          AND IN THOSE LAST COUPLE OF WEEKS OF 2013 IN DECEMBER,

09:37AM  2   HALL AND OTHER INVESTORS WERE DECIDING WHETHER TO INVEST AGAIN,

09:37AM  3   WHETHER TO MAKE ANOTHER INVESTMENT IN THERANOS, AND THERE WAS A

09:37AM  4   CALL TO DISCUSS THERANOS TO HEAR UPDATES.

09:37AM  5          AND MR. TOLBERT'S BOSS, CRAIG HALL, MIGHT NOT BE ABLE TO

09:37AM  6   MAKE THAT CALL, SO BRYAN TOLBERT MADE THE DECISION TO RECORD

09:37AM  7   THE CALL.

09:37AM  8          MS. HOLMES DID NOT KNOW THAT SHE WAS BEING RECORDED.

09:37AM  9   THAT'S WHAT MR. TOLBERT TOLD YOU.

09:37AM 10          AND DURING THIS CALL, YOU HEARD MANY PORTIONS PLAYED FOR

09:37AM 11   YOU, YOU HEARD MS. HOLMES MAKE REPRESENTATIONS TO MR. TOLBERT.

09:38AM 12          LET'S LISTEN TO ONE.

10:32AM 13          (AN AUDIOTAPE WAS PLAYED IN OPEN COURT OFF THE RECORD.)

09:40AM 14          MR. SCHENK:  IN THAT CLIP, YOU HEARD MS. HOLMES HAS

09:40AM 15   THE CAPABILITY OF EXPLAINING TO AN INVESTOR WHEN SOMETHING HAS

09:41AM 16   NOT YET BEEN ACCOMPLISHED AT THERANOS.  SHE SUCCESSFULLY

09:41AM 17   COMMUNICATED TO BRYAN TOLBERT THAT THERANOS WOULD HAVE THE

09:41AM 18   OPPORTUNITY TO BE THE LARGEST LAB IN THE COMPANY.  SHE CAN

09:41AM 19   SUCCESSFULLY COMMUNICATE CONCEPTS THAT ARE ASPIRATIONAL.

09:41AM 20          IN THAT SAME CLIP, THOUGH, SHE TALKS ABOUT THERANOS HAVING

09:41AM 21   THE ABILITY TO RUN ANY LAB TEST THAT IS DONE IN TRADITIONAL

09:41AM 22   LABS.

09:41AM 23          MR. TOLBERT, AND ALL OF THE OTHER INVESTORS WHO

09:41AM 24   COMMUNICATED WITH MS. HOLMES, LEFT INTERACTIONS WITH HER WITH

09:41AM 25   THE UNDERSTANDING THAT THAT WAS A PRESENT CAPABILITY, THAT

10:31AM  1      NOR RELIABILITY FOR A MOMENT, IT WOULD BE WHAT LABCORP AND

10:31AM  2      QUEST ALREADY ARE.  THERE WOULD BE NO COMPARATIVE ADVANTAGE TO

10:31AM  3      THERANOS FOR THAT PORTION OF THINGS IN ISOLATION.

10:31AM  4           FINANCIAL STABILITY.

10:31AM  5           MR. EISENMAN TOLD YOU THAT HE WAS TOLD THERANOS BECAME

10:31AM  6      CASH FLOW POSITIVE BY THE END OF 2008.

10:31AM  7           YOU KNOW FROM THE EXCEL DOCUMENTS THAT THAT ISN'T TRUE.

10:31AM  8      THERANOS WAS NOT MAKING ENOUGH MONEY TO SURVIVE BASED ON ITS

10:31AM  9      PRIOR WORK, MILITARY WORK OR PHARMA WORK.

10:31AM  10          MR. MOSLEY RECEIVED A LETTER ON TOP OF THE BINDER FROM

10:31AM  11     MS. HOLMES THAT TOLD HIM THAT THERANOS'S WORK WAS, IN THE PAST,

10:31AM  12     FOCUSSED ON CONTRACTS WITH PHARMACEUTICAL AND MILITARY CLIENTS

10:32AM  13     AND IT'S GROWN CASH FROM CONTRACTS FOR SOME TIME.

10:32AM  14          AGAIN, YOU KNOW AND YOU HAVE SEEN FROM THE EXCEL DOCUMENTS

10:32AM  15     THAT THERANOS LOSING AND DECREASING THE AMOUNT OF REVENUE OR

10:32AM  16     ASSETS IT HAD AND THE NEED TO GO GET INVESTOR MONEY TO REFILL

10:32AM  17     THE COFFERS.

10:32AM  18          MR. TOLBERT TOLD US THAT HE HEARD STATEMENTS ABOUT THIS.

10:32AM  19     LET'S TAKE A LISTEN.

10:32AM  20          (AN AUDIOTAPE WAS PLAYED IN OPEN COURT OFF THE RECORD.)

10:32AM  21               MR. SCHENK:  YOU HEARD THE CONCEPT THAT I WAS JUST

10:32AM  22     EXPLAINING TO YOU, THAT THEY WERE COMMUNICATING TO INVESTORS

10:32AM  23     THAT THERANOS WAS MAKING MONEY, WAS MAKING MONEY TO GROW CASH

10:33AM  24     FROM ITS OPERATIONS DOING THE PHARMACEUTICAL WORK.

10:33AM  25          BUT YOU THEN HEARD FROM THE PHARMACEUTICAL COMPANY

10:33AM  1    EMPLOYEES SAYING WE WEREN'T INTERESTED IN FURTHER WORK WITH

10:33AM  2    THERANOS.

10:33AM  3         THERANOS WASN'T MAKING MONEY FROM PHARMACEUTICAL COMPANIES

10:33AM  4    TO SURVIVE.  THERANOS WENT -- AND YOU HEARD TESTIMONY ABOUT

10:33AM  5    GOING TO PEER VENTURES AT ONE POINT.  I THINK IT WAS RELATED TO

10:33AM  6    DON LUCAS, TO GET MONEY AT A POINT WHEN THEY WERE PARTICULARLY

10:33AM  7    LOW.

10:33AM  8         THE DEMOS THAT I MENTIONED A MOMENT AGO.

10:33AM  9         DAN EDLIN WAS INVOLVED IN SETTING UP THOSE DEMOS AND HE

10:33AM 10    TOLD YOU THAT THE CHOICE, THE DECISION OF WHICH DEVICE TO PUT

10:33AM 11    IN THE CONFERENCE ROOM WAS MADE BY EITHER HOLMES OR BALWANI.

10:33AM 12         AND IN THIS EMAIL, EXHIBIT 871, THERE'S A DISCUSSION ABOUT

10:33AM 13    WHICH DEVICES TO PUT IN THERE, A MINILAB, A 4S, OR A MONOBAY

10:33AM 14    WITH THE NORMANDY SHELL.

10:33AM 15         SO 4S, MONOBAY, THOSE WERE NOT DEVICES THAT THERANOS USED

10:33AM 16    TO TEST PATIENT BLOOD.  SO BRING AN INVESTOR IN THE ROOM AND

10:34AM 17    PUT A DEVICE IN THE ROOM AND THAT ISN'T A DEVICE THAT THEY USED

10:34AM 18    TO TEST PATIENT BLOOD, AND THEN THEY PUT SOMETHING ON THE

10:34AM 19    DEVICE, SOMETHING CALLED A NORMANDY SHELL.

10:34AM 20         AND YOU'VE SEEN WHAT THAT IS.  THE DEMO APP OR THE

10:34AM 21    NORMANDY APP IN THIS EMAIL, WHICH IS 959, IT TALKS ABOUT THE

10:34AM 22    VALUE OF THAT NORMANDY OR DEMO APP AT THE BOTTOM.

10:34AM 23         SO THE PROCESS LOOKS EFFORTLESS IN FRONT OF THE CLIENT,

10:34AM 24    AND AT THE TOP IT SAYS, "THE DEMO APP MERELY SHIELDS PROTOCOL

10:34AM 25    FAILURES FROM THE CLIENT."

CLOSING ARGUMENT BY MR. SCHENK                                    8965

10:34AM  1          ALSO IN THERE YOU SEE A DESCRIPTION OF THE COLLECTION

10:34AM  2   PROCESS.  "MOST LIKELY WE WILL COLLECT A NUMBER OF SAMPLES AND

10:34AM  3   STORE THEM IN THE SHIPPING CONTAINER LIKE THE LAST MEETING WE

10:34AM  4   HAD, AND THEN PROCESS THEM SEPARATELY IN THE LAB."

10:34AM  5          SO THE BLOOD ISN'T BEING TESTED ON THE DEVICES IN THE

10:34AM  6   ROOM, BUT BLOOD IS BEING TAKEN TO THE THERANOS LAB FOR TESTING.

10:34AM  7          THE WALGREENS PARTNERSHIP.

10:34AM  8          YOU HEARD FROM LISA PETERSON THAT SHE WAS TOLD THERANOS

10:35AM  9   EXPECTED TO HAVE 900 WALGREENS STORES IN 2015.  AND THAT

10:35AM  10  NUMBER, 900, WAS IMPORTANT BECAUSE SHE RECEIVED THIS DOCUMENT.

10:35AM  11         AND MR. MOSLEY ALSO RECEIVED THIS DOCUMENT.

10:35AM  12         THIS IS MS. PETERSON'S HANDWRITING ON IT.  AND YOU SEE

10:35AM  13  ABOVE THE 2015 NUMBERS, SHE WRITES, 900 LOCATIONS, SORT OF THE

10:35AM  14  REVENUE PROJECTION.  THE $990 MILLION REVENUE PROJECTION WAS

10:35AM  15  BASED ON THERANOS GOING INTO 900 WALGREENS STORES IN 2015, AND

10:35AM  16  IT'S FALSE, AND IT'S FALSE FOR A COUPLE OF REASONS.

10:35AM  17         ONE, BECAUSE HOLMES AND BALWANI WERE BEING TOLD BY

10:35AM  18  WALGREENS THAT THEY WEREN'T GOING TO EXPAND FURTHER, THEY

10:35AM  19  NEEDED THE FINGERSTICK NUMBERS TO GET MUCH HIGHER, THE VEIN

10:35AM  20  DRAW NUMBERS TO GET MUCH LOWER.

10:35AM  21         BUT IT'S ALSO FALSE BECAUSE HOLMES AND BALWANI KNOW THAT

10:35AM  22  THE WALGREENS RELATIONSHIP WILL INEVITABLY FAIL.  THE WALGREENS

10:35AM  23  RELATIONSHIP WAS BASED ON FALSE STATEMENTS.

10:35AM  24         WALGREENS LOOKED AT THE THINGS LIKE THE PFIZER REPORT FOR

10:36AM  25  VALIDATION.

CLOSING ARGUMENT BY MR. SCHENK                                          8966

10:36AM   1          WALGREENS IS SITTING THERE WAITING FOR THE VENOUS NUMBERS

10:36AM   2   TO DROP BECAUSE WALGREENS THINKS THAT THERANOS IS A FINGERSTICK

10:36AM   3   BLOOD TESTING COMPANY.

10:36AM   4          SO TO SUGGEST TO A POTENTIAL INVESTOR THAT IT IS EVEN

10:36AM   5   POSSIBLE THAT WE MIGHT HIT A BILLION DOLLARS OF REVENUE NEXT

10:36AM   6   YEAR -- REMEMBER, THIS IS COMMUNICATED AROUND OCTOBER OF

10:36AM   7   2014 -- TO SUGGEST THAT YOU'RE GOING TO GET A BILLION DOLLARS

10:36AM   8   OF REVENUE WITH WALGREENS AND 900 STORES SUGGESTS TO THE

10:36AM   9   INVESTOR THAT IT'S REASONABLE THAT YOU MIGHT HIT 900 STORES.

10:36AM  10          AND THAT IS OBVIOUSLY FALSE WHEN WALGREENS IS SAYING,

10:36AM  11   WE'RE MONITORING THE VENOUS DRAW NUMBERS, AND WHEN THE

10:36AM  12   RELATIONSHIP WAS BASED ON FALSE STATEMENTS THAT WALGREENS WAS

10:36AM  13   PROVIDED.

10:36AM  14          DOD.

10:36AM  15          MS. HOLMES LOOKED AT, ACCORDING TO DAN EDLIN, THIS

10:36AM  16   DOCUMENT.  THIS SPECIFIC DOCUMENT WAS REVIEWED AND APPROVED BY

10:36AM  17   ELIZABETH HOLMES.  THIS WAS SENT TO SPECIAL OPERATIONS COMMAND

10:36AM  18   US SOC, AND IN IT THERANOS IS DESCRIBING THE FINGERSTICK BLOOD

10:37AM  19   TESTING TECHNOLOGY, HIGHER QUALITY DATA THAN PREVIOUSLY

10:37AM  20   POSSIBLE.

10:37AM  21          BUT LOOK AT THAT FIRST BULLET, "EACH THERANOS DEVICE CAN

10:37AM  22   RUN EVERY TEST CURRENTLY AVAILABLE THROUGH THE TRADITIONAL AND

10:37AM  23   CENTRALIZED OR HOSPITAL LABORATORY INFRASTRUCTURE."

10:37AM  24          THERE'S NO AMBIGUITY HERE.  THE DEPARTMENT OF DEFENSE IS

10:37AM  25   COMMUNICATING AND BEING TOLD THE SAME THING THAT THE INVESTORS

10:37AM  1    TESTIFIED THAT THEY UNDERSTOOD, THAT EACH THERANOS DEVICE COULD

10:37AM  2    RUN ANY TEST.

10:37AM  3        IT WASN'T SOME ASPIRATIONAL STATEMENT.  IT WASN'T SOME

10:37AM  4    CLEARLY DELINEATED, NO, I MEAN THE 4 SERIES WHEN WE EVENTUALLY

10:37AM  5    GET THERE.

10:37AM  6        WHAT WAS TOLD TO THE DEPARTMENT OF DEFENSE WAS THE SAME

10:37AM  7    FALSE STATEMENT THAT WAS TOLD TO INVESTORS:  EACH THERANOS

10:37AM  8    DEVICE CAN RUN EVERY TEST CURRENTLY AVAILABLE IN TRADITIONAL

10:37AM  9    LABS.  YOU KNOW THAT WAS FALSE.

10:38AM 10        ANOTHER PORTION OF THE TOLBERT RECORDING TALKS ABOUT THE

10:38AM 11    MILITARY, THE DEPARTMENT OF DEFENSE, AND HERE'S THAT CLIP.

10:38AM 12        (AN AUDIOTAPE WAS PLAYED IN COURT OFF THE RECORD.)

10:40AM 13            MR. SCHENK:  YOU HEARD IN THERE MS. HOLMES STARTS BY

10:40AM 14    TELLING MR. TOLBERT AND OTHERS THAT THE MILITARY IS A BIG DEAL

10:40AM 15    FOR US.

10:40AM 16        YOU'VE ACTUALLY SEEN NOW THE CONTRACTS AND THE LACK OF

10:40AM 17    WORK THERE.

10:40AM 18        SHE SAID CONFIDENTIALLY, SAID TO TRY TO DISCOURAGE FURTHER

10:40AM 19    DISCUSSION.

10:40AM 20        THERE'S ALSO, I'LL SHOW YOU A LITTLE BIT LATER,

10:40AM 21    COMMUNICATIONS TO GENERAL MATTIS THAT ARE SIMILAR.  ONE IS IN

10:40AM 22    THE CONTEXT OF WORK IN THE MIDDLE EAST, AND SPECIFICALLY IN

10:40AM 23    AFGHANISTAN.

10:40AM 24        MS. HOLMES TESTIFIED THAT THERE WASN'T WORK IN THE MIDDLE

10:40AM 25    EAST OR AFGHANISTAN.

10:40AM 1        AND SHE ALSO SAYS THAT WE'VE BEEN DOING A LOT OF WORK

10:40AM 2    THERE WHEN SHE TALKS ABOUT MEDEVACS.

10:40AM 3        SHE'S MAKING FALSE STATEMENT AFTER FALSE STATEMENT ABOUT

10:40AM 4    WORK THAT THERANOS HAD DONE, WAS DOING WITH THE DEPARTMENT OF

10:40AM 5    DEFENSE IN ORDER TO GET INVESTORS TO INVEST, FOR INVESTORS TO

10:40AM 6    BELIEVE THAT THE TECHNOLOGY WORKED WASN'T JUST VALIDATED BY ITS

10:41AM 7    WORK WITH PHARMACEUTICAL COMPANIES, BUT ALSO THROUGH ITS WORK

10:41AM 8    WITH THE DEPARTMENT OF DEFENSE.

10:41AM 9        LISA PETERSON TOLD YOU THAT SHE THOUGHT, BECAUSE SHE WAS

10:41AM 10   TOLD, THAT THERANOS WAS USING THE DEVICES ON MILITARY

10:41AM 11   HELICOPTERS.

10:41AM 12       CHRIS LUCAS TOLD YOU THAT HE WAS TOLD THAT THE THERANOS

10:41AM 13   ANALYZER WAS ACTIVELY BEING USED BY THE MILITARY TO TREAT

10:41AM 14   SOLDIERS IN THE FIELD.

10:41AM 15       IN THE LETTER TO DAN MOSLEY, MR. MOSLEY WAS TOLD THAT

10:41AM 16   THERANOS'S PRIOR WORK WAS FOCUSSED ON CONTRACTS WITH MILITARY

10:41AM 17   CLIENTS.

10:41AM 18       BRIAN GROSSMAN WAS TOLD THAT WITH REGARD TO THE DEPARTMENT

10:41AM 19   OF DEFENSE, THE TECHNOLOGY HAD BEEN USED IN THE BATTLEFIELD ON

10:41AM 20   MEDEVACS.

10:41AM 21       THERE IS ALSO FALSE STATEMENTS THAT FALL INTO THIS

10:41AM 22   CATEGORY ABOUT THE USE OF THIRD PARTY DEVICES.

10:41AM 23       BRYAN TOLBERT TOLD YOU THAT HE DID NOT KNOW THAT THERANOS

10:41AM 24   USED THIRD PARTY TESTING OR THIRD PARTY MACHINES TO DO SOME OR

10:42AM 25   THE MAJORITY OF ITS TESTING.

11:01AM  1          PARLOFF TOLD YOU THAT HE TALKED TO MS. HOLMES ABOUT THEIR

11:01AM  2     WORK WITH THE MILITARY, AND IN FACT, SHE TOLD HIM THAT HE

11:01AM  3     WASN'T SUPPOSED TO PRINT IT, TO USE IT IN THE PIECE BECAUSE IT

11:01AM  4     WAS SENSITIVE, BUT THAT THERANOS'S TECHNOLOGY HAD BEEN USED BY

11:01AM  5     THE MILITARY IN AFGHANISTAN.

11:01AM  6          HE ALSO ASKED QUESTIONS OF MS. HOLMES ABOUT ITS USE OF

11:01AM  7     PURCHASING TESTS, WHERE IT GOT ITS TESTS FROM.  AND SHE SAYS

11:01AM  8     OTHER LABS BUY THEIR TESTS, BUT AT THERANOS WE MAKE ALL OF OUR

11:01AM  9     TESTS.

11:01AM  10         MR. PARLOFF ASKS HER, WHEN AN INDIVIDUAL GOES TO A

11:02AM  11    WALGREENS AND GETS A VEIN DRAW, HELP ME UNDERSTAND WHY THAT

11:02AM  12    HAPPENS.  WHY IS IT THE CASE THAT SOMEONE AT A WALGREENS MIGHT

11:02AM  13    GET A VEIN DRAW?

11:02AM  14         YOU, AS THE JURY, NOW KNOW THE ANSWER.  THE ANSWER IS

11:02AM  15    BECAUSE THERANOS COULD ONLY RUN ON ITS DEVICE A VERY SMALL

11:02AM  16    NUMBER OF TESTS, AND A LITTLE BIT BIGGER NUMBER ON THE MODIFIED

11:02AM  17    THIRD PARTY.

11:02AM  18         BUT IT COULD NOT RUN ALL OF THE TESTS ON ITS TECHNOLOGY

11:02AM  19    AND NEEDED TO DO VEIN DRAWS.  THAT'S THE HONEST ANSWER IS, WE

11:02AM  20    CAN'T RUN ALL OF THE TESTS.

11:02AM  21         BUT LISTEN TO WHAT SHE SAYS.

11:02AM  22         (AN AUDIOTAPE PLAYED IN OPEN COURT OFF THE RECORD.)

11:06AM  23          MR. SCHENK:  PARLOFF KEEPS GOING AFTER IT.

11:06AM  24         I DON'T UNDERSTAND.  WHEN SOMEONE COMES INTO A WALGREENS,

11:06AM  25    HELP ME UNDERSTAND THE SITUATION WHEN THEY GET A VEIN DRAW,

```
 1
 2                    UNITED STATES DISTRICT COURT
 3                   NORTHERN DISTRICT OF CALIFORNIA
 4                         SAN JOSE DIVISION
 5
      UNITED STATES OF AMERICA,      )   CR-18-00258-EJD
 6                                   )
                    PLAINTIFF,       )   SAN JOSE, CALIFORNIA
 7                                   )
            VS.                      )   VOLUME 47
 8                                   )
      ELIZABETH A. HOLMES,           )   DECEMBER 17, 2021
 9                                   )
                    DEFENDANT.       )   PAGES 9111 - 9353
10    _____)
11
                    TRANSCRIPT OF TRIAL PROCEEDINGS
12              BEFORE THE HONORABLE EDWARD J. DAVILA
                    UNITED STATES DISTRICT JUDGE
13
      A P P E A R A N C E S:
14
      FOR THE PLAINTIFF:     UNITED STATES ATTORNEY'S OFFICE
15                           BY:  JOHN C. BOSTIC
                                  JEFFREY B. SCHENK
16                           150 ALMADEN BOULEVARD, SUITE 900
                             SAN JOSE, CALIFORNIA 95113
17
                             BY:  ROBERT S. LEACH
18                                KELLY VOLKAR
                             1301 CLAY STREET, SUITE 340S
19                           OAKLAND, CALIFORNIA 94612
20        (APPEARANCES CONTINUED ON THE NEXT PAGE.)
21
      OFFICIAL COURT REPORTERS:
22                           IRENE L. RODRIGUEZ, CSR, RMR, CRR
                             CERTIFICATE NUMBER 8074
23                           LEE-ANNE SHORTRIDGE, CSR, CRR
                             CERTIFICATE NUMBER 9595
24
          PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
25              TRANSCRIPT PRODUCED WITH COMPUTER
```

09:47AM  1    THE COMPANY'S FOCUS GOING FORWARD IS GOING TO BE ON THE RETAIL

09:47AM  2    MARKET WITH WALGREENS AND HOPEFULLY WITH OTHER RETAIL PARTNERS.

09:47AM  3         BUT I WANT TO LOOK AT WHAT MS. HOLMES ACTUALLY SAYS ON

09:47AM  4    THAT TAPE, WHICH YOU HEARD AS PART OF THE TAPE, AND OF COURSE

09:47AM  5    YOU CAN HEAR AGAIN AS PART OF YOUR DELIBERATIONS.

09:47AM  6         AND I WANT TO BREAK IT DOWN AND COMPARE IT TO WHAT WAS

09:47AM  7    ACTUALLY GOING ON WITH THERANOS'S MILITARY PROGRAMS SO THAT YOU

09:47AM  8    UNDERSTAND WHAT WAS BEING CONVEYED AS PART OF THIS

09:47AM  9    CONVERSATION.

09:47AM  10        LET'S LOOK AT WHAT MS. HOLMES ACTUALLY SAYS.  THERE REALLY

09:47AM  11   ARE TWO PARTS TO THIS.  THERE'S A PART WHERE THERE'S A

09:47AM  12   DISCUSSION OF THE WORK THAT THERANOS WAS DOING IN CONNECTION

09:48AM  13   WITH AFGHANISTAN, AND THEN THERE'S A SEPARATE DISCUSSION ABOUT

09:48AM  14   THERANOS'S WORK WITH SPECIAL OPERATIONS.

09:48AM  15        SO WHAT DOES MS. HOLMES SAY ON THAT TAPE IF YOU ACTUALLY

09:48AM  16   RECALL WHAT SHE SAID?  IT'S REALLY BROKEN DOWN INTO THREE

09:48AM  17   PARTS.

09:48AM  18        FIRST, SHE SAYS THAT ONE PIECE OF WORK THAT THEY WERE

09:48AM  19   DOING IS IN THE CONTEXT OF WORK IN THE MIDDLE EAST, AND

09:48AM  20   SPECIFICALLY IN AFGHANISTAN.

09:48AM  21        AND THEN SHE GOES ON TO DESCRIBE A SIGNIFICANT MEDICAL

09:48AM  22   PROBLEM THAT EXISTED WITH GETTING MEDICAL TREATMENT FOR

09:48AM  23   SOLDIERS ON A TIMELY BASIS.

09:48AM  24        SHE THEN GOES ON TO SAY, WELL, THE ABILITY TO PLACE AND

09:48AM  25   TAKE A TECHNOLOGY LIKE THIS AND PUT IT IN FLIGHT HAS THE

09:54AM  1    TALKING WITH THE DEPARTMENT OF DEFENSE ABOUT THESE DEPLOYMENTS

09:54AM  2    SINCE 2011.

09:54AM  3         YOU KNOW, AS A RESULT OF HIS TESTIMONY, THAT THERANOS TOOK

09:54AM  4    ITS 4 SERIES DEVICES TO MACDILL AIR FORCE BASE FOR EVALUATION

09:55AM  5    BY CENTCOM AND THEY WERE FURTHER MODIFIED IN RESPONSE TO THAT

09:55AM  6    MEETING.

09:55AM  7         YOU KNOW THAT THERANOS ACTUALLY DELIVERED SERIES 4 DEVICES

09:55AM  8    TO SPECIAL OPERATIONS COMMAND, WHICH SPECIAL OPERATIONS COMMAND

09:55AM  9    ULTIMATELY DECIDED NOT TO USE, BUT THEY WERE BUILT.

09:55AM  10        AND DURING DECEMBER OF 2013 WHEN THIS CALL WAS HAPPENING,

09:55AM  11   MS. HOLMES WAS VERY MUCH AWARE THAT THESE PROGRAMS WERE

09:55AM  12   MIDSTREAM.  THE SOCOM DEVICES WOULD BE DELIVERED TO SPECIAL

09:55AM  13   OPERATIONS COMMAND ABOUT FOUR OR FIVE MONTHS AFTER THIS CALL.

09:55AM  14        THERANOS HAD AGREED WITH CENTCOM THAT IT WOULD DELIVER

09:55AM  15   DEVICES IN AFGHANISTAN ABOUT EIGHT MONTHS -- SCHEDULED TO BE

09:55AM  16   DELIVERED ABOUT EIGHT MONTHS AFTER THIS CALL.

09:55AM  17        THESE ARE THE CONTACTS -- THIS IS THE CONTEXT IN WHICH

09:55AM  18   THESE STATEMENTS WERE BEING MADE.  THERANOS WAS, IN FACT,

09:55AM  19   REALLY DOING THE WORK WHICH MS. HOLMES DESCRIBED.

09:56AM  20        AS YOU SEE FROM THE TAPE, SHE DID NOT SAY THESE DEVICES

09:56AM  21   ARE IN FLIGHT FOR CLINICAL USE, WHICH IS HOW MANY OF THE

09:56AM  22   WITNESSES HAVE BEEN QUESTIONED.

09:56AM  23        SHE TALKS ABOUT THE WORK THAT THERANOS WAS DOING IN

09:56AM  24   CONNECTION WITH THESE PROGRAMS.

09:56AM  25        SHE ALSO SAYS, THIS IS NOT GOING TO BE OUR BUSINESS.