No. 22-10338

IN THE

# United States Court of Appeals for the Ninth Circuit

UNITED STATES OF AMERICA,

*Plaintiff-Appellee*,

*v.*

RAMESH "SUNNY" BALWANI,

*Defendant-Appellant*.

On Appeal from United States District Court
for the Northern District of California
No. 5:18-cr-00258-EJD-2, Hon. Edward J. Davila

**APPELLANT'S EXCERPTS OF RECORD**
**VOLUME 21 OF 26 (PAGES ER-5583 – ER-5876)**

Jeffrey B. Coopersmith
Amy Walsh
Stephen A. Cazares
Aaron P. Brecher
Sachi Schuricht
Amari L. Hammonds
ORRICK, HERRINGTON &
    SUTCLIFFE LLP
405 Howard Street
San Francisco, CA 94105

Mark S. Davies
James Anglin Flynn
ORRICK, HERRINGTON &
    SUTCLIFFE LLP
1152 15th Street, NW
Washington, DC 20005
(202) 339-8400

*Counsel for Appellant*

RDV012673



## Confidential Overview

This presentation and its contents are Theranos proprietary and confidential.

Trial Exh. 4858 Page 0001



goodbye, big bad needle.

theranos

2

Theranos Confidential

Trial Exh. 4858 Page 0002

RDV012674

ER-5585

# Theranos, Inc.

Headquartered in Palo Alto, California, Theranos is a Silicon Valley-based company founded in 2003.

Theranos' proprietary, patented technology runs comprehensive blood tests from a finger-stick and tests from micro-samples of other matrices, and generates significantly higher integrity data than currently possible.

Theranos is the world's first and only CLIA-certified laboratory running its tests on micro-samples. *Clinical Lab Improvement Amendments*

Current and past clients include 10 of the top 15 major pharmaceutical companies, midsized bio-pharmas, prominent research institutions, healthcare payors, and U.S. and foreign government health and military organizations.

Our mission is to make actionable health information accessible to everyone at the time it matters.

3

theranos

Theranos Confidential

Trial Exh. 4858 Page 0003

RDV012675

# Our Board

**Elizabeth Holmes:** Theranos Chairman, CEO, and Founder

**George P. Shultz:** Former U.S. Secretary of State, Secretary of Treasury, Secretary of Labor, and President of Bechtel

**Gary Roughead:** Former United States Admiral and Chief of Naval Operations

**William J. Perry:** Michael and Barbara Berberian Professor at Stanford University; former U.S. Secretary of Defense

**Sam Nunn:** Co-chairman and CEO of NTI; former United States Senator and Chairman of the Senate Armed Services Committee and the Permanent Subcommittee on Investigations

**Richard Kovacevich:** Former CEO of Wells Fargo & Company

**James N. Mattis:** Retired U.S. Marine Corps general and commander of the United States Central Command

**Henry A. Kissinger:** Former United States Secretary of State, Assistant to the President of the United States for National Security Affairs, and recipient of the Nobel Peace Prize

**William H. Frist:** Chairman of the Executive Council of Cressey and Company, former U.S. Senate Majority Leader

**William H. Foege:** Former Director of CDC, epidemiologist and health innovator behind the successful campaign to eradicate smallpox

**Riley P. Bechtel:** Chairman of the Board and a Director of Bechtel Group, Inc.

**Sunny Balwani:** Theranos President and COO

theranos

4

Trial Exh. 4858 Page 0004

RDV012676

# Theranos is certified as a High Complexity CLIA Laboratory

**Waived**

Simple, accurate tests without routine oversight

**Moderate**

Most tests fall in this category; automated testing where the lab must meet standards and surveyed biennially

**PPM**

Provider performed microscopy; the lab must meet quality standards; no routine oversight

**High Complexity**

Requires the highest level of training, technique and result interpretation; most stringent standards; labs are surveyed routinely and randomly

theran●s

5

Theranos Confidential

RDV012677

ER-5588

CENTERS FOR MEDICARE & MEDICAID SERVICES
CLINICAL LABORATORY IMPROVEMENT AMENDMENTS

*CERTIFICATE OF COMPLIANCE*

LABORATORY NAME AND ADDRESS

CLIA ID NUMBER

05D2025714

EFFECTIVE DATE

01/09/2014

THERANOS INC
1601 S CALIFORNIA AVE
PALO ALTO, CA 94304-1111

EXPIRATION DATE

01/08/2016

LABORATORY DIRECTOR

ADAM ROSENDORFF MD DIRECT

Pursuant to Section 353 of the Public Health Service Act (42 U.S.C. 263a) as revised by the Clinical Laboratory Improvement Amendments (CLIA), the above named laboratory located at the address shown hereon (and other approved locations) may accept human specimens for the purposes of performing laboratory examinations or procedures.

This certificate shall be valid until the expiration date shown, but is subject to revocation, suspension, limitation, or other sanctions for violation of the Act or the regulations promulgated thereunder.

Judith A. Yost, Director
Division of Laboratory Services
Survey and Certification Group
Center for Clinical Standards and Quality

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES

6

Theranos Confidential

Trial Exh. 4858 Page 0006

theranos

RDV012678

ER-5589

# Theranos Proficiency Testing and Audits

Since 2011 Theranos' CLIA lab has been subjected to regular proficiency testing (testing of blinded samples) by multiple nationally recognized agencies. The lab is also audited and inspected every two years by CLIA and also by the New York Department of Health. Theranos successfully completed these most recent inspections in June '14 and December '13, respectively. Additional representative surveys include:

| Agency Survey | Date | Score |
|---|---|---|
| API Hematology | 11/23/2011 | 100% |
| API Chemistry / Immunology / Immunochemistry | 6/1/2012 | 100% |
| NY Clinical Chemistry | 9/10/2012 | 100% |
| API Hematology / Coagulation / Body Fluid | 11/28/2012 | 100% |
| CAP Infectious Disease, Respiratory -A | 4/9/2013 | 100% |
| API Microbiology | 7/9/2013 | 100% |
| NY Oncology | 1/28/2014 | 100% |
| CAP Chlamydia / GC | 6/23/2014 | 100% |
| CAP Hepatitis Viral Load-B | 7/1/2014 | 100% |

theranos

Trial Exh. 4858 Page 0007

RDV012679

ER-5590

# Validation of Theranos Tests

Theranos has been comprehensively validated over the course of the last seven years by ten of the fifteen largest pharmaceutical companies, with hundreds of thousands of assays processed.

After running clinical trials with Theranos instead of the central laboratory, GlaxoSmithKline's Lab Director concluded that **"Theranos' lab infrastructure eliminates the need for a lab."**

Theranos calibrates and validates its systems to FDA, CDC, ICH and guidelines and standards where accessible.



*Excerpts from Johns Hopkins due diligence and technology validation:*

- "The technology is novel and sound. It can accurately run a wide range of routine and special assays."

- **"No major weaknesses were identified."**

JOHNS HOPKINS
MEDICINE

World Health Organization

theranos

8

Theranos Confidential

Trial Exh. 4858 Page 0008

RDV/012680

theranos

RDV/012681

# For the first time, tests can be done with just a tiny sample, and at a fraction of the cost

9

Theranos Confidential

Trial Exh. 4858 Page 0009

RDV012682

theranos



10

Trial Exh. 4858 Page 00010

RDV012683

theran●s



the only thing you should feel is better.

the blood test, reinvented.  theran●s

11

Theranos Confidential

Trial Exh. 4858 Page 00011

# Overview of Current Laboratory Market



- Decades old business processes - and technology investments around those business processes - with very little motivation to innovate, has created a duopoly of businesses burdened with infrastructure costs and little/no R&D.

- Manual handling of samples at every step of the process yields significant quality and usability issues with current lab results.

- Select contracts between labs and insurance companies have set precedent for higher costs for "pull through" patients.

- Healthcare reform, increasing healthcare costs, and the changing market dynamics make this industry ripe for innovation.

theranos

Theranos Confidential

12

Trial Exh. 4858 Page 00012

RDV012684

ER-5595

# Access to Actionable Health Information at the Time it Matters

## Access:

- Unprecedented cost
- Micro-samples
- Geo-access
- Convenience: extended hours of operation
- Speed of results

## Actionable Information:

- High Complexity CLIA certified laboratory
- Automation and standardization
- Reflex across test methodologies
- Longitudinal data
- Screenings

theranos

13

Theranos Confidential

Trial Exh. 4858 Page 00013

RDV012685

ER-5596

# Cost Savings

The full range of tests. A fraction of the costs.



50%

Theranos is committed to making lab testing more accessible to everyone. That means pricing our tests dramatically lower than currently available options.

We can bill all major insurance carriers as well as Medicare and Medicaid.

Uninsured patients are offered the same discounted prices.

14

Trial Exh. 4858 Page 00014

theranos

RDV012686

ER-5597

# Cost Savings (continued)

- Many of Theranos' initial price points are 70% below Medicare reimbursement amounts for all currently run tests/CPT codes.

- Theranos Systems in physician offices stamp out leakage problems/out-of-network testing at the root of the problem.

- Real-time testing and reflex testing during office visits enable better physician decision making and reduced visits by eliminating test result delays.

- Real-time data in ER & hospitals reduces hospital bed stays and costs.

- The unprecedented lack of variation from system to system yields higher integrity data and longitudinal trending, enabling earlier insight into the onset/progression of disease and reducing unnecessary secondary procedures from results which currently show up as false positive results.

- Earlier insight into disease progression and earlier intervention will reduce ER/hospital visits.

*Theranos is STANDARDIZED*

15

theranos

Trial Exh. 4858 Page 00015

RDV012687

ER-5598

# Exemplary Price comparison

| Test | Standard Lab Costs* | Medicare Price | Theranos Price |
|---|---|---|---|
| Comprehensive Respiratory Panel | $1,222.30 | $1,000.00 | $49.95 |

Theranos' prices translate into meaningful savings for all payer channels and cash paying members.

**Theranos price = 95% discount to Medicare**

theranos

Theranos Confidential

Trial Exh. 4858 Page 00016

RDV012688

ER-5599

RDV012689

# Exemplary Price comparison

| Test | Standard Lab Costs* | Medicare Price | Theranos Price |
|---|---|---|---|
| Chlamydia/ Gonorrhea | $200.00 | $95.74 | $29.95 |

Theranos' prices translate into meaningful savings for all payer channels and cash paying members.

## Theranos price = 70% discount to Medicare

theranos

17

Theranos Confidential

Trial Exh. 4858 Page 00017

ER-5600

# Exemplary Price comparison

| Test | Standard Lab Costs* | Medicare Price | Theranos Price |
|---|---|---|---|
| Hepatitis C Genotyping | $674.00 | $353.88 | $117.96 |

Theranos' prices translate into meaningful savings for all payer channels and cash paying members.

**Theranos price = 67% discount to Medicare**

18

theran●s

Theranos Confidential

Trial Exh. 4858 Page 00018

RDV012690

ER-5601

Case: 22-10338, 05/04/2023, ID: 12709436, DktEntry: 22-22, Page 20 of 294

# Cost Savings: National Medicaid

**Est. Direct Out-of-Pocket Lab Cost Savings for National Medicaid**

**Est. Cost Savings from Reduced Visits for National Medicaid**





10-year aggregate savings of **$157 billion**

10-year aggregate savings of **$67 billion**

Theranos Confidential

19

theranos

Trial Exh. 4858 Page 00019

RDV012691

ER-5602

RDV012692

# Cost Savings: National Medicare

**Est. Direct Out-of-Pocket Lab Cost Savings for National Medicare**

($ in billions)

$16, $14, $12, $10, $8, $6, $4, $2, $-

$7.3 (2014E), $7.7 (2015E), $8.2 (2016E), $8.8 (2017E), $9.5 (2018E), $10.2 (2019E), $11.0 (2020E), $11.8 (2021E), $12.9 (2022E), $14.1 (2023E)

**10-year aggregate savings of $102 billion**

**Est. Cost Savings from Reduced Visits for National Medicare**



($ in billions)

$35, $30, $25, $20, $15, $10, $5, $-

$16.4 (2014E), $17.2 (2015E), $18.2 (2016E), $19.3 (2017E), $20.6 (2018E), $22.0 (2019E), $23.5 (2020E), $25.0 (2021E), $25.7 (2022E), $28.8 (2023E)

**10-year aggregate savings of $218 billion**

Source: CMS.gov, KFF.org and Theranos estimates.
Spend per visit estimated based on national averages.

theranos

Theranos Confidential

20

RDV/012693

# Cost Savings: Arizona Medicaid



Est. Direct out-of-pocket Lab Cost Savings for **Arizona Medicaid**

($ in millions)

$200
$150
$100
$50
$-

$99 $107 $115 $123 $130 $139 $149 $159 $169 $180

2014E 2015E 2016E 2017E 2018E 2019E 2020E 2021E 2022E 2023E

**10-year aggregate savings of $1.4 billion**

Est. Cost Savings from Reduced Visits for Arizona Medicaid

($ in millions)

$500
$400
$300
$200
$100
$-

$257 $278 $299 $319 $339 $362 $387 $413 $440 $468

2014E 2015E 2016E 2017E 2018E 2019E 2020E 2021E 2022E 2023E

**10-year aggregate savings of $3.6 billion**

theranos

Source: CMS.gov, KFF.org and Theranos estimates.
Spend per visit estimated based on national averages.

Theranos Confidential

21

Trial Exh. 4858 Page 00021

ER-5604

# Cost Savings: Arizona Medicaid (cont'd)

Est. Combined Impact on
Lab Costs & Reduced Visits for
Arizona Medicaid



10-year aggregate savings of
$4.9 billion

Source: CMS.gov, KFF.org and Theranos estimates.
Spend per visit estimated based on national averages.

Theranos Confidential

theran●s

22

RDV012694

Trial Exh. 4858 Page 00022

ER-5605

# Cost Savings: Arizona Medicare

### Est. Direct out-of-pocket Lab Cost Savings for Arizona Medicare



($ in millions)

$146 $154 $165 $177 $191 $204 $220 $237 $255 $274

2014E 2015E 2016E 2017E 2018E 2019E 2020E 2021E 2022E 2023E

### 10-year aggregate savings of $2.0 billion

Source: CMS.gov, KFF.org and Theranos estimates

23

theranos

Theranos Confidential

Trial Exh. 4858 Page 00023

RDV012695

# Cost Savings: California Medi-Cal



**Est. Direct out-of-pocket Lab Cost Savings for California Medi-Cal**

(\$ in millions)

$553, $599, $644, $686, $730, $779, $833, $889, $946, $1,007

2014E 2015E 2016E 2017E 2018E 2019E 2020E 2021E 2022E 2023E

**10-year aggregate savings of $7.7 billion**

**Est. Cost Savings from Reduced Visits for California Medi-Cal**

(\$ in millions)

$1,533, $1,661, $1,786, $1,902, $2,024, $2,161, $2,311, $2,465, $2,624, $2,794

2014E 2015E 2016E 2017E 2018E 2019E 2020E 2021E 2022E 2023E

**10-year aggregate savings of $21.3 billion**

theranos

Source: CMS.gov, KFF.org and Theranos estimates.
Spend per visit estimated based on national averages.

Theranos Confidential

24

RDV012696

Trial Exh. 4858 Page 00024

ER-5607

# Cost Savings: California Medi-Cal (cont'd)

## Est. Combined Impact on Lab Costs & Reduced Visits for California Medi-Cal



(\$ in millions)

\$4,000
\$3,500
\$3,000
\$2,500
\$2,000
\$1,500
\$1,000
\$500
\$-

\$2,085  \$2,260  \$2,430  \$2,587  \$2,753  \$2,941  \$3,145  \$3,353  \$3,570  \$3,802

2014E 2015E 2016E 2017E 2018E 2019E 2020E 2021E 2022E 2023E

**10-year aggregate savings of $28.9 billion**

25

Source: CMS.gov, KFF.org and Theranos estimates.
Spend per visit estimated based on national averages.

Theranos Confidential

theran●s

RDV012697

Trial Exh. 4858 Page 00025

ER-5608

# Cost Savings: California Medicare

Est. Direct out-of-pocket Lab Cost Savings for
**California Medicare**



10-year aggregate savings of
**$12.1 billion**

26

Source: CMS.gov, KFF.org and Theranos estimates

Theranos Confidential

theran●s

RDV012698

Trial Exh. 4858 Page 00026

ER-5609

# Specialized for Every Specialty

Theranos is a new standard in lab testing that can help every practice. And we offer even more specialized tools for patients with specific needs.



### Oncology

With Theranos, patients can avoid the necessary frequency with less trauma. Our micro-sample size lowers the risk of anemia with cancer secondary effects of large-volume draws.



### Pediatrics

When you're caring for the tiniest patients even a sample or two draw can be the biggest obstacle. But since we only require tiny drops our tests are less traumatic, giving you more time and fewer tears.



### Geriatrics

With Theranos you only receive samples from patients with collapsed veins without the discomfort or degradation now. No more searching for veins. No more insulin draws from the soles or back of the hand.

theran⦁s

27

Theranos Confidential

Trial Exh. 4858 Page 00027

ER-5610

RDV012699

# Same Tests, a Whole New Approach

The actionable information you need,
1/1,000 the size of a typical blood draw.



Theranos runs any test available in central laboratories, and processes all sample types.

All tests match existing reimbursement codes.

Theranos provides the highest level of oversight, automation, and standardization in our pre-
and post-analytic processes, ensuring the highest levels of accuracy and precision.

theranos

Trial Exh. 4858 Page 00028

RDV012700

ER-5611

# Better Data from Fresher Samples

Theranos rapidly processes samples from our distributed PSC locations, allowing for analysis of key markers before their analyte decay rates affect result integrity.

Certain analytes decay rapidly in blood/serum, having half-lives of less than 12 hours. CRP for example has a half life of 7 hours.



CRP concentration over time

CRP Plasma (mg/L)

Theranos measurement window

Traditional measurement window

Time (hours)

theranos

Theranos Confidential

Trial Exh. 4858 Page 00029

RDV012701

ER-5612

# A New Standard in Quality

The highest levels of accuracy.



By systematically controlling and standardizing our processes, Theranos offers tests with the highest levels of accuracy.

Theranos automates pre- and post-analytic processes, drastically minimizing human processing – the cause of the majority of lab test errors.

theranos

Theranos Confidential

Trial Exh. 4858 Page 00030

RDV012702

# A New Standard in Quality

## More precise trending.



4.6

By making it easier to precisely measure your body's information at the needed frequencies, we can help clinicians see small changes in test results as they emerge over time.

Theranos Systems are designed to help monitor chronic disease states, providing accuracy and precision over time through the standardization of our systems.

theranos

Trial Exh. 4858 Page 00031

RDV012703

ER-5614

# New Possibilities in Lab

## Routine, Specialty and Esoteric Testing

- Comprehensive laboratory test menu available through Theranos

- Theranos runs any test available in central laboratories

- Theranos can process any sample type

- All tests match existing reimbursement codes

- With CLIA certification, Theranos is a nationally accredited provider

## Higher Quality Data

- **Variability among traditional labs prevents insight into:**
  - Early disease onset, progression, and regression

- **The unprecedented lack of variation with Theranos yields:**
  - Higher integrity data and longitudinal trending
  - Earlier insight into the onset/progression of disease
  - Reduction in unnecessary secondary procedures from results which currently show up as false positive results

32

theranos

Theranos Confidential

Trial Exh. 4858 Page 00032

RDV012704

# Faster results. Faster answers.



RESULTS
**IN HOURS**
NOT DAYS

Theranos' micro-sample analysis is performed at amazing speeds, so we can report results faster than previously possible.

Data reported in high quality and in real-time becomes actionable information for improved decision making.

theran●s

Theranos Confidential

33

Trial Exh. 4858 Page 00033

RDV012705

# A Better Way to See Results

Vitamin D



35

Results are conveniently accessed through theranos.md, our secure digital hub that organizes all your results, or accessed through traditional methods.

Results are reported in easy-to-read graphs, allowing for better visualization of test data in a new, informative way.

Theranos Confidential

34

Trial Exh. 4858 Page 00034

theranos

RDV012706

ER-5617

# Predictive Insight: Disease Progression

Robust studies have shown that more frequent sampling on a low variability platform allows characterization of trends that cannot be seen when patients come into the clinic for blood draws less frequently and run in traditional labs.

**Variability in M30 and M65 Pre-dose Levels**
**(5-7 day gap between 2 pre-dose samples)**

**Time series: chemo-sensitive**
**solid tumor and M30 M65 trends**



Theranos Confidential

35

RDV012707

ER-5618

# Comprehensive Testing Across Methodologies

## Auto-Reflex Testing



When clinicians order tests with Theranos, they can specify follow-on tests to run automatically on the same sample if certain tests are out of range.

This saves patients another trip to the lab, avoids prophylactic decision-making and unnecessary prescriptions, and helps clinicians properly diagnose conditions sooner than they would be able to with conventional processes.

Theranos Confidential

36

theranos

Trial Exh. 4858 Page 00036

RDV012708

ER-5619

# An Entirely New Lab Experience

## Theranos Information Systems

Theranos Information Systems facilitate real-time eligibility, authorization, authentication, information transmission, and billing

All data is transmitted to physicians through a secure customized portal, secure fax, and/or integration with EMR/LIS systems

Data visualization tools and front and back-end decision support applications support actionable interpretation of results

Providers and partners will have a customized portal for real-time access to data, analyses, and clinical decision support based on dynamic, individual patient data



37

theranos

Theranos Confidential

RDV012709

Trial Exh. 4858 Page 00037

ER-5620

# Theranos Laboratory Market

- The US laboratory market is a $180 billion/year market and growing.

- On average, every American runs blood tests >3 times a year.

- The current largest traditional retail laboratory, which only operates in a small percentage of the total lab testing market, processes more than 151 million test requisitions.

- Replaces old infrastructure with new.
  - Infectious and chronic disease infrastructure.

- Increases traffic to retail stores and pharmacies.

theran●s

Theranos Confidential

38

Trial Exh. 4858 Page 00038

RDV012710

ER-5621

# Theranos Infrastructure

National retail footprint, hospital, and health plan partnerships throughout the United States for an unprecedented infrastructure which exceeds that of any retail laboratory in today's market.

Medicaid partnerships with states across the country regarding the exceptional impact on healthcare delivery and cost reduction.

Medicare partnership at the federal level focusing on improvements in delivery of services and Medicare cost reduction.

theranos

39

Trial Exh. 4858 Page 00039

RDV012711

ER-5622

# Theranos' Footprint Upon National Deployment: Theranos Wellness Centers in Walgreens



theranos

Theranos Confidential

Trial Exh. 4858 Page 00040

RDV012712

# Theranos Wellness Centers

*Walgreens* & other retail pharmacies

## Theranos' Footprint at retail:

Theranos Wellness Centers are located within a smaller radius from the patient, and open longer hours than currently available

Theranos has more Wellness Centers than any lab provider in CA

**Convenience is offered at an unprecedented value**

|  | 1 mile | 3 miles | 5 miles |
|---|---|---|---|
| **theranos** |  | **> 95%** |  |
| Current largest independent laboratory | 9% | 45% | 69% |
| Current 2nd largest independent laboratory | 7% | 35% | 56% |

theranos

Theranos Confidential

41

Trial Exh. 4858 Page 00041

RDV012713

ER-5624

# Theranos Wellness Centers



theranos is now in
Walgreens

Theranos™ Wellness Centers will soon be located within
Walgreens stores nationwide

Theranos is introducing groundbreaking new spaces that transform the way patients and clinicians think about lab tests.

Theranos Wellness Centers are designed to make the patient experience as easy and comfortable as possible.

By giving people an easier way to get their lab testing done, they are more likely to be compliant with clinician lab orders.

theranos

42

Trial Exh. 4858 Page 00042

RDV012714

ER-5625

# Theranos Wellness Centers





43

Theranos Confidential

theranos

RDV012715

Trial Exh. 4858 Page 00043

ER-5626

theranos

# Theranos Wellness Centers





44

RDV012717

theranos

# Theranos Wellness Centers







45

Trial Exh. 4858 Page 00045

ER-5628

# Convenient Results 24x7

Theranos Wellness Centers are open 24 hours per day, 7 days per week

- 3x more operating hours per week than any national lab provider
- Painless patient experience any time of day
- Significant economic impact in reduction of physician office visits
- Better compliance yields better care



theran•s

Theranos Confidential

46

Trial Exh. 4858 Page 00046

RDV012718

ER-5629

# Seamless Integration with Physician Practices



## Send samples to us.

You can send us samples using your smallest collection containers. Just sign up and we'll help you register and arrange courier/delivery options.

Get started here ›

## theranos

1601 S California Ave • Palo Alto, CA 94304

**PATIENT INFORMATION**
Name (Last, First MI)

Address

| City | State | Zip |
|---|---|---|

| PrSSN | DOB MM / DD |
|---|---|

| Policy No | Rel to |
|---|---|

*service to be provided*  ☐ Self

## Send patients to us.

Or **download our lab order form**[1] and send your patients to our convenient Theranos Wellness Centers. Sign up today and we'll get you set up.

[1] valid NPI number required

Physicians can choose between sending patients to our convenient Theranos Wellness Centers, or drawing samples in their office or facility.

Theranos accepts all paper lab order forms in addition to offering our own form.

47

## theranos

Theranos Confidential

Trial Exh. 4858 Page 00047

RDV012719

ER-5630

# Theranos Hospital Partnership Benefits

- Theranos technology provides the opportunity for hospitals to significantly reduce costs of lab services

- Theranos' platform can be made accessible to employed and affiliated hospital physicians

- Theranos can provide testing services for all send-out tests while reducing the cost of testing services for the hospital

- Collection of small blood samples improves patient experience and reduces hospital labor costs

- Improvements in lab infrastructure create a significant differentiator for hospitals by providing greatly improved patient experience (notably pediatrics, geriatrics and oncology)

theranos

48

Trial Exh. 4858 Page 00048

RDV012720

ER-5631

# Recent Press



GlobalBiz: Health Technology

This CEO is Out For Blood

Bloody Amazing

Change Agents: Elizabeth Holmes Wants Your Blood

Theranos CEO on Company's Blood Testing System

Health-care Company to Open SkySong Operation





Theranos Confidential

49

Trial Exh. 4858 Page 00049

 theranos

RDV012721

ER-5632

# Recent Public Appearances



ASPEN
IDEAS
FESTIVAL
2014

## Aspen Ideas Festival 2014

June 25: "Personalized Medicine: The Future is Now"

### Moderator

Elliot Gerson, EVP of Policy and Public Programs, International Partners, The Aspen Institute

### Speakers

Elizabeth Holmes, Founder & CEO, Theranos
Margaret Hamburg, Commissioner, FDA
Harvey Fineberg, President, Institute of Medicine





theranos

Theranos Confidential

50

RDV/012722

ER-5633



# Theranos Headquarters: Palo Alto, CA

RDV012723

51

Theranos Confidential

Trial Exh. 4858 Page 00051

ER-5634

RDV012724

# Theranos Facilities: Newark, CA



52

Theranos Confidential

Trial Exh. 4858 Page 00052

ER-5635

# Theranos Facilities: Arizona



Scottsdale

SkySong

Theranos Confidential

53

RDV/012725

Trial Exh. 4858 Page 00053

ER-5636

# Recent Feedback

- "I don't have insurance and have to pay cash for everything. No one can ever give me a quote or a fixed price. Theranos and their transparency is so unusual." – **Customer at 6128**

- "I went to Lab Corp and was stuck 16 times before I came to Theranos. I am incredibly pleased and will never go anywhere else to get blood drawn" – **Customer at 5222**

- "Theranos is not only just ten minutes away from my house, but their prices are amazing, too" – **Customer at 3464**

- "I am a diabetic and have to have lab work done every two weeks. Last month, I paid $500 out-of-pocket at LabCorp. The prices and the finger stick change my life" – **Customer at 11610**

- "I am normally a very hard venous stick, but I didn't feel a thing with the finger stick. This is amazing" – **Customer at 11182**

- "I have a high-deductible plan and usually have to pay $391 for lab work. Today, with Theranos, I paid 54" – **Customer at 4139**

- "Last time I got billed for my tests at another lab it was $627, at Theranos is was $104" – **Customer at 4139**

theran●s

Theranos Confidential

Trial Exh. 4858 Page 00054

RDV012726

ER-5637

# Recent Feedback (continued)

- "I am so glad my doctor told me about Theranos. Last time at Sonora Quest I paid over $900" – **Customer at 3049**

- "I am not a big fan of Quest and my physician highly recommended Theranos. This was perfect, especially because I pay out-of-pocket" – **Customer at 4046**

- "I usually go to Lab Express to have my lab work done. When I go there it costs me $140, with you, it costs me $17" – **Customer at 3464**

- "Not only was the finger stick easier for my daughter (11 years old), but we're uninsured and your prices are great" – **Customer at 3464**

- "I wish I would have known about your services sooner; I would have saved a ton of money. I get tests done every three months" – **Customer at 5453**

- "I am very happy Theranos is inside Walgreens; it's convenient. Plus, I get off work at 4 PM and other labs close their doors at 3:45 PM. Theranos has great hours of operation" – Customer at 4139

- "I am very happy Theranos is inside Walgreens; it's convenient. Plus, I get off work at 4 PM and other labs close their doors at 3:45 PM. Theranos has great hours of operation" – **Customer at 4139**

theranos

Theranos Confidential

Trial Exh. 4858 Page 00055

RDV012727

ER-5638

# Recent Feedback (continued)

- "I usually have to ask for a ride to get my blood work done, but with Theranos, I can conveniently get my lab work done without asking for a ride" — **Customer at 4139**

- "Our six year old son had a great experience today because of how well the Theranos Phlebotomist handled things" — **Customer at 4139**

- "This was quick; normally I wait for hours at Quest" — **Customer at 4046**

- "I'm uninsured and typically pay $70 more at Fit Health Care Clinic than I paid today at Theranos. Other places must be in a racket. I am coming here from now on" — **Customer at 3464**

- "I have been putting off my lab work for a year because another lab quotes me $1,000 for these tests. Today's visit cost less than $100 for me" – **Customer at 3464**

- "This was much easier than any other lab experience I have had, all because of the finger stick" – **Customer at 6128**

- "My physician sent me here because if I did the tests at his lab it would cost me $300 and the physician was going to have to break the tests up because of the costs. I was able to get all of the tests done at once, since it only costs me $20 here" – **Customer at 5453**

**theranos**

Theranos Confidential

Trial Exh. 4858 Page 00056

RDV012728

ER-5639

RDV012729

# Recent Physician Feedback

"This has literally has brought some of my patients to tears....I see a lot of uninsured patients and they do not get their labs unless I force them...this has changed my patients lives. Our office administrator only wants us to use our in our house lab SQL...but we are rebels here we do what is best for our patients and that is Theranos" – **Dr. Stephen Bescak, Family Medicine**

"You guys are changing the world and I'm having so much fun talking about it!" – **Dr. Joseph Prendergast, Endocrinology**

"Well, Theranos is the Walmart of laboratories - you are on every street corner and you are pushing your competitors to do what you do, push pricing down. Most will not want to play with you and are probably running scared. Good for Theranos for finally doing what is right - like Walmart you will be a household name known for thinking of the customer first." – **Dr. John Elliott, OBGYN / Maternal Fetal Medicine**

**theranos**

57

Trial Exh. 4858 Page 00057

ER-5640

# Recent Physician Feedback (continued)

"I went to the lab and just kept checking things off to be tested because it was so inexpensive. I got almost 10-15 labs for under $100 and the phlebotomist was great. The easiest draw I have had. Everything was really clean and calming, I was almost in a trance with the music, water and tvs. A really cool experience. Did I just say that about labwork? Wow!" – **Dr. Michael Fahmy, Anesthesiology / Internal Medicine**

"LabCorp came in and dropped their prices to match yours; I asked them why can you suddenly offer prices like this now and not years ago?!?!" – **Dr. Ashwin Patel, Internal Medicine**

"This is truly a patient's life changing service. I see so many patients that are self pay and we cannot properly diagnose them because they can't afford their labs....I am SO excited that Theranos has developed this new technology, convenience, and price points....I can see this being my lab of choice for everyone that needs blood work. Let's try to get more FP and IM on board so that all of our records are similar....let's do this together" – **Dr. Nadeem Hussain, Cardiology**

**theranos**

Theranos Confidential

Trial Exh. 4858 Page 00058

RDV012730

ER-5641

# Recent Physician Feedback (continued)

"The experience I had was truly amazing! I had sent a few patients to Theranos before I went for my own labs and now I will be sending all of my patients to Theranos." – **Dr. Kirsten Correia, Naturopath**

"You guys are perfect. The patients love it - the convenience, the price and less blood! The results have been prompt and accurate. I love it!" – **Dr. Petran Beard, DO / Preventative Medicine**

"I've been delaying getting lab work done; this is such an easy option I'm excited to try it out myself." – **Dr. Bowne, Family Medicine**

"Patients tell us all the time how much they love the convenience." – **Dr. Lopez Jr, Family Medicine**

theranos

RDV012731

ER-5642

RDV012732

Physician directed

testing

Trial Exh. 4858 Page 00060

RDV012733



Trial Exh. 4858 Page 00061

# theran○s means
# a new paradigm of diagnosis.



0.508 in

Our mission is to make actionable information accessible
to everyone at the time it matters most.

Theranos has been certified as a
high-complexity CLIA lab since 2011

theran○s    HOME  TINY SAMPLE  CLINICAL DATA  TESTS/PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW    Theranos Confidential  2

RDV012734

Case: 22-10338, 05/04/2023, ID: 12709436, DktEntry: 22-22, Page 64 of 294
RDV012735



theran⬤s

| tiny sample | clinical data | tests/panels | results |
| access | pricing | experience | workflow |

Trial Exh. 4858 Page 00063

ER-5646

RDV012736

# access to actionable information at the time it matters.

## Access

- Micro-samples
- Unprecedented affordability
- Convenient locations
- Night and weekend hours
- Fast results

## Actionable information

- High-complexity CLIA certified laboratory
- Automated processes and standardized tests
- Automated reflex testing
- Screenings

theranos

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW        Theranos Confidential  4

# representative clinical data.



ft4

y = 1.00x + 9.9e-03

$r^2 = 0.91$

Theranos, ng/mL

Reference Lab, ng/mL

theran○s

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW   Theranos Confidential   14

RDV012737

Trial Exh. 4858 Page 00065

ER-5648

RDV012738

# representative clinical data.



AST

$y + 0.99 x + 1.24$

$r^2 + 1.00$

Theranos, U/L

Reference Lab, U/L

theran⬤s    HOME  TINY SAMPLE  CLINICAL DATA  TESTS/PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW    Theranos Confidential  15

ER-5649

RDV012739

# representative clinical data.



cTnI

r = 1.00x - 0.0255

$r^2 = 0.97$

Theranos, ng/mL

Reference Lab, ng/mL

**theranos**

HOME  TINY SAMPLE  CLINICAL DATA  TESTS/PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW

Theranos Confidential  17

Trial Exh. 4858 Page 00067

ER-5650

# representative clinical data.

## HCV Antibody Sensitivity and Specificity



Theranos v Reference Lab Contingency Table

| | Reference Lab | | |
|---|---|---|---|
| | Positive | Negative | Total |
| Theranos Positive | | | 153 |
| Theranos Negative | | | 99 |
| Total | 149 | 103 | 252 |

### Predictive Values Summary

| | | |
|---|---|---|
| Positive Predictive Value | 96% | |
| Negative Predictive Value | 98% | |
| Theranos Prevalence | 99% | |

**99%**        **94%**

**theranos**

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW

Theranos Confidential   19

RDV012740

Trial Exh. 4858 Page 00068

ER-5651

# automated reflex testing.

- Order reflex tests directly from the Theranos lab order form

- Immediate follow-on testing across test methodologies available for values that are out-of-range

- Rapid and comprehensive diagnostics from a single lab visit



| | | |
|---|---|---|
| ☐ Hepatitis C Antibody Screen | 86803 | **$9.81** |
| ↳ ☐ Reflex to Hep C RNA, Quant | 87522 | **$29.44** |

theran●s

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW    Theranos Confidential   21

Trial Exh. 4858 Page 00069

# our impact.

"My daughter is recovering from a hypothalamic brain injury that has caused her the need to have her blood tested for Sodium, Calcium and Potassium on a very frequent basis. In addition she is borderline anemic. Besides taking her precious blood for this test, the delay in obtaining results is frustrating as we need to adjust her medication based on it. Your ability to test these parameters on such a small amount of blood is exactly what she needs."

— EMAIL FROM ELLEN IN CALIFORNIA

theranos

HOME  TINY SAMPLE  CLINICAL DATA  TESTS-PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW

Theranos Confidential  22

RDV012742

ER-5653

# access for everyone.





**Contracted with:** Medicare/Medicaid and Commercial plans

Universal pricing regardless of insurance status at rates that are lower
than the best contracted rates nationwide.

theranos

HOME  TINY SAMPLE  CLINICAL DATA  TESTS/PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW

Theranos Confidential  23

Trial Exh. 4858 Page 00071

RDV012743

ER-5654

# convenient locations.



theran●s    HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW    Theranos Confidential   24

RDV012744

ER-5655

# early morning, evening and weekend hours.
## at retail for the first time.

**APACHE JUNCTION**
55 W Apache Trail
Mon-Fri 6a-10p
Sat-Sun 8a-6p

**CAVE CREEK**
29660 N Tatum Blvd
Mon-Fri 8a-10p
Sat 9a-6p Sun 10a-6p

**CHANDLER**
1975 S Alma School Rd
Mon-Fri 7a-10p
Sat 9a-6p Sun 10a-6p

**FOUNTAIN HILLS**
16415 E Palisades Blvd
Mon-Fri 8a-10p
Sat 9a-6p Sun 10a-6p

**GILBERT**
785 S Cooper Rd
Mon-Fri 6a-10p
Sat-Sun 8a-6p

**GLENDALE**
4965 W Bell Rd
Mon-Fri 6a-10p
Sat-Sun 8a-6p

**GOODYEAR**
3361 N Litchfield Rd
Mon-Fri 6a-10p
Sat-Sun 8a-9p

**MESA**
9230 E Main St
Mon-Fri 8a-10p
Sat 9a-6p Sun 10a-6p

1130 W Southern Ave
Mon-Fri 9a-9p
Sat-Sun 10a-6p

**PEORIA**
9050 W Union Hills Dr
Mon-Fri 6a-10p
Sat-Sun 8a-6p

9040 W Peoria Ave
Mon-Fri 8a-9p
Sat-Sun 9a-5p

**PHOENIX**
7000 N 16th St
Mon-Fri 6a-10p
Sat-Sun 8a-6p

7606 S 7th St
Mon-Fri 8a-10p
Sat 9a-6p Sun 10a-6p

204 E Bell Rd
Mon-Fri 6a-10p
Sat-Sun 8a-6p

8301 W Camelback Rd
Mon-Fri 9a-9p
Sat-Sun 10a-6p

3402 N Central Ave
Mon-Fri 6a-10p
Sat-Sun 8a-6p

3960 E Chandler Blvd
Mon-Fri 6a-10p
Sat-Sun 8a-6p

3450 W Dunlap Ave
Mon-Fri 6a-10p
Sat-Sun 8a-6p

5101 W Indian School Rd
Mon-Fri 6a-10p
Sat-Sun 8a-6p

3605 E Thomas Rd
Mon-Fri 6a-10p
Sat-Sun 8a-6p

2415 E Union Hills Dr
Mon-Fri 6a-10p
Sat-Sun 8a-6p

3431 W Union Hills Dr
Mon-Fri 9a-9p
Sat-Sun 10a-6p

4249 W Glendale Ave
Mon-Fri 6a-10p
Sat-Sun 8a-6p

**SCOTTSDALE**
6501 E Greenway Pkwy
Mon-Fri 8a-10p
Sat 9a-6p Sun 10a-6p

3420 N Scottsdale Rd
Mon-Fri 6a-10p
Sat-Sun 8a-6p

7011 E Shea Blvd
Mon-Fri 6a-10p
Sat-Sun 8a-6p

**SUN CITY WEST**
19003 N RH Johnson Blvd
Mon-Fri 7a-8p
Sat-Sun 9a-5p

**TEMPE**
2000 S Mill Ave
Mon-Fri 8a-10p
Sat 9a-6p Sun 10a-6p

**QUEEN CREEK**
333 E Hunt Hwy
Mon-Fri 8a-10p
Sat 9a-6p Sun 10a-6p

**theranos**

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW

Theranos Confidential   25

RDV012745

ER-5656

# convenient locations.



**300 University Ave**
**Palo Alto, CA 94301**
Mon-Fri 7a-9p
Sat-Sun 9a-6p (closed 1:30p-2:30p)

**1601 S California Ave**
**Palo Alto, CA 94304**
Mon-Fri 8a-5p

**theranos**   HOME  TINY SAMPLE  CLINICAL DATA  TESTS/PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW    Theranos Confidential   26

Trial Exh. 4858 Page 00074

# affordable pricing. for everyone.

Free T3 + Free T4

**theranos** ............... **$18**

other lab 1 ........... $100

other lab 2 ........... $212

theranos

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW

Theranos Confidential   27

RDV012747

ER-5658

# affordable pricing. for everyone.

Free T3 + Free T4



| | | |
|---|---|---|
| $18 | $100 | $212 |
| theranos | other lab 1 | other lab 2 |

**theranos**  HOME  TINY SAMPLE  CLINICAL DATA  TESTS/PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW

Theranos Confidential  28

Trial Exh. 4858 Page 00076

RDV012748

# affordable pricing. for everyone.

PT/INR

theranos . . . . . . . . . . . . . . . . $3

other lab 1 . . . . . . . . . . . . . $18

other lab 2 . . . . . . . . . . . . . $25

theranos

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW

Theranos Confidential   29

Trial Exh. 4858 Page 00077

# affordable pricing. for everyone.

**PT/INR**



theranos $3
other lab 1 $18
other lab 2 $25

theranos

HOME  TINY SAMPLE  CLINICAL DATA  TESTS/PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW

Theranos Confidential 30

Trial Exh. 4858 Page 00078

# affordable pricing. for everyone.

**Vitamin D**

| | |
|---|---|
| **theranos** | **$20** |
| other lab 1 | $90 |
| other lab 2 | $247 |

theranos

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW

Theranos Confidential   31

# affordable pricing. for everyone.



**Vitamin D**

$300
$250
$200
$150
$100
$50
0

theranos $20
other lab 1 $90
other lab 2 $247



theran●s

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW

Theranos Confidential   32

RDV012752

Trial Exh. 4858 Page 00080

ER-5663

# affordable pricing. for everyone.

Chlamydia/Gonorrhea

**theranos** . . . . . . . . . . . . **$35**

other lab 1 . . . . . . . . . . $170

other lab 2 . . . . . . . . . . $246

**theranos**

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW

Theranos Confidential 32

RDV012753

# affordable pricing. for everyone.

Chlamydia/Gonorrhea



| | | | |
|---|---|---|---|
| $300 | | | |
| $250 | | | |
| $200 | | | |
| $150 | | | |
| $100 | | | |
| $50 | $35 | | |
| 0 | theranos | $170 | $246 |
| | | other lab 1 | other lab 2 |

**theran s**  HOME  TINY SAMPLE  CLINICAL DATA  TESTS/PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW

Theranos Confidential  34

Trial Exh. 4858 Page 00082

RDV012754

ER-5665

# affordable pricing. for everyone.

CBC, CMP, Lipid, TSH, VitD

**theranos** ............. **$54**

other lab 1 ........... $107

other lab 2 ........... $432

**theranos**

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW

Theranos Confidential   35

RDV012755

ER-5666

# affordable pricing. for everyone.

## CBC, CMP, Lipid, TSH, VitD



$500
$400
$300
$200
$100
0

| theranos | other lab 1 | other lab 2 |
|---|---|---|
| $54 | $107 | $432 |

**theranos**

HOME TINY SAMPLE CLINICAL DATA TESTS/PANELS RESULTS ACCESS PRICING EXPERIENCE WORKFLOW

Theranos Confidential 36

Trial Exh. 4858 Page 00084

RDV012756

ER-5667

Case: 22-10338, 05/04/2023, ID: 12709436, DktEntry: 22-22, Page 86 of 294

# unprecedented price transparency.



www.theranos.com/test-menu

**theranos**

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW

Theranos Confidential   37

Trial Exh. 4858 Page 00085

RDV012757

# prices listed for every test.



theran⦁s    HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW    Theranos Confidential   38

Trial Exh. 4858 Page 00086

RDV012758

ER-5669

# more affordable. under any plan.

C peptide — CPT 84681

*out of pocket*

theranos ........ $6 (40% co-insurance)

other lab ........ $11 (20% co-insurance)

theranos

Trial Exh. 4858 Page 00087

RDV012759

ER-5670

RDV012760

# more affordable. under any plan.

## C peptide – CPT 84681



HOME    TINY SAMPLE    CLINICAL DATA    TESTS/PANELS    RESULTS    ACCESS    PRICING    EXPERIENCE    WORKFLOW

theranos

Theranos Confidential   40

# our impact.

"I've actually used Theranos as a patient myself and was thoroughly impressed by how painless the procedure was and how quickly I got an answer to my lab values. Not only as a clinician, but as a patient, I've found it to be simply amazing."

**— DR. DARREN PHELAN IN CALIFORNIA**

**theranos**    HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW    Theranos Confidential   41

Trial Exh. 4858 Page 00089

# every Theranos test begins with you, the physician.

1) Fax any lab order form to Theranos

2) Direct your patients to the nearest Theranos Wellness Center.

3) Receive your patients' results in less than 48 hours on average.



theranos

HOME  TINY SAMPLE  CLINICAL DATA  TESTS/PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW  Theranos Confidential  44

44

Trial Exh. 4858 Page 00090

RDV012762

ER-5673

RDV012763

Trial Exh. 4858 Page 00091

ER-5674

# EMR integration.

Quick integration with any EMR provider, platform, version.



# tools for your patients.



lab order form with
pricing and locations

tear away with instructions
and locations

tear away (back)

brochure

coupon card

theranos   HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW   Theranos Confidential   46

RDV012764

Trial Exh. 4858 Page 00092

ER-5675

# a Theranos standing order example



STI

theran●s  HOME  TINY SAMPLE  CLINICAL DATA  TESTS/PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW  Theranos Confidential 47

Trial Exh. 4858 Page 00093

RDV012765

# a Theranos standing order example



cell counts

**theran⬤s**   HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW   Theranos Confidential   48

Trial Exh. 4858 Page 00094

RDV012766

# a Theranos screening example



Hepatitis C

theranos

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW

Theranos Confidential   49

Trial Exh. 4858 Page 00095

RDV012767

# hepatitis C prevalence: Arizona.

**Total Hepatitis C population 120,000**



- Know
- Don't Know

- It is estimated that 1 in 12 people in Arizona are either HepB or HepC positive.

- ~40,000 people with HCV in Arizona (~1/3 of the infected population) do not know they are infected.

- Due to the current economic situation and budget issues there is no free state funded hepatitis testing in Arizona. – Arizona Department of Health Services

http://www.azdhs.gov/phs/oids/hepc/index.htm

**theranos**

HOME   TINY SAMPLE   CLINICAL DATA   TESTS/PANELS   RESULTS   ACCESS   PRICING   EXPERIENCE   WORKFLOW

Theranos Confidential   50

RDV012768

# HCV Ab Screen cost comparison.

**HCV Ab**

HCV Ab

**theranos** . . . . . . . **$10**

other lab 1 . . . . . . $47

other lab 2 . . . . . . $118

Trial Exh. 4858 Page 00097

RDV012769

# HCV Ab + confirmatory HCV RNA, Quant cost comparison.

| HCV Ab + Confirmatory | HCV Ab | Reflex HCV RNA, Quant. | Total Screen |
|---|---|---|---|
| theranos . . . . . . . . . | $10 | $29 | $39 |
| other lab 1 . . . . . | $47 | $464 | $511 |
| other lab 2 . . . . . | $118 | $362 | $480 |

Trial Exh. 4858 Page 00098

RDV012770

ER-5681

# HCV Ab Screen cost comparison.



RDV012771

ER-5682

# HCV Ab + confirmatory HCV RNA, Quant cost comparison.



HCV Ab + Confirmatory

$600

$500

$400

$300

$200

$100

0

$39
theranos

$511
other lab 1

$480
other lab 2

theranos    HOME  TINY SAMPLE  CLINICAL DATA  TESTS/PANELS  RESULTS  ACCESS  PRICING  EXPERIENCE  WORKFLOW    Theranos Confidential  54

RDV012772

Trial Exh. 4858 Page 000100

ER-5683

# HCV diagnostic algorithm.

* For persons who might have been exposed to HCV within the past 6 months, testing for HCV RNA or follow-up testing for HCV antibody is recommended. For persons who are immunocompromised, testing for HCV RNA can be considered.

† To differentiate past, resolved HCV infection from biologic false positivity for HCV antibody, testing with another HCV antibody assay can be considered. Repeat HCV RNA testing if the person tested is suspected to have had HCV exposure within the past 6 months or has clinical evidence of HCV disease, or if there is concern regarding the handling or storage of the test specimen.

*Source: CDC. Testing for HCV infection: An update of guidance for clinicians and laboratorians. MMWR 2013;62(18).*

http://www.cdc.gov/hepatitis/hcv/PDFs/hcv_flow.pdf

RDV012774

Exemplary Pharma
&
Partner Reports

Trial Exh. 4858 Page 000102





Exemplary Reports From

Pharmaceutical Partners

THERANOS CONFIDENTIAL

RDV012775

ER-5686



CONFIDENTIAL



Theranos Angiogenesis Study Report

Pfizer, Inc.

**Document Outline:**

- Introduction to Theranos
- Background on Theranos Studies
- Economic Impact of Theranos Systems to Pharma
- Angiogenesis Program Overview
  - Study design
- Theranos System Overview
  - Specifications
  - Theranos System Performance
- Theranos Field Study
  - Field Performance Overview
  - Trial Data
  - Evaluation of time course results from individual patients
  - Review of generated data, in aggregate by patient ID, sex, cancer type, treatment, etc.
  - Integrated patient information, including date and time of monitoring, medication received, self evaluation of overall health status of each patient and other clinical data in a comprehensive format
  - Assessment of the technical performance of the Theranos System
    - Data transmission % success and mode of transmission used
    - General performance information as logged via the Customer Care line
    - Assessment of patient compliance with protocol
  - Summary of patient and clinical staff assessment of the Theranos System and the Client Solutions team via end-of-study surveys
- Conclusions
  - General
  - Technical
  - Economic

**Introduction to Theranos:**

Accurately, rapidly, and effectively profiling the efficacy dynamics of a therapy in clinical studies is an unmet need that has long challenged the conventional blood testing infrastructure.

Theranos has demonstrated in clinical studies that more frequent longitudinal time-series measurements on fresh whole blood samples with a multiplexed platform that eliminates the noise (and inability to accurately characterize very broad dynamic ranges) of conventional tests is imperative to effectively characterizing physiological changes and the efficacy of any intervention.

Theranos' wirelessly integrated data analytical system allows for 'baseline' profiles of pathway dynamics to be created and updated automatically as data is generated in the field. If needed, analyte selection or frequency of sampling can be adjusted at any time during the study based on the data coming in.

In future studies within a given indication, the data analytical infrastructure can be used for predictive modeling wherein new patient data can be indexed against the stored baseline profiles for earlier reads on efficacy dynamics and dose-response.

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292 fax: 650.838.9165 www.theranos.com

1

RDV012776
ER-5687



CONFIDENTIAL



**Background on Theranos Studies:**

Every day gained in getting a new brand to market can be measured in millions of dollars.

Time is a major factor of cost of development of a new drug. For years the pharmaceutical industry has worked to drive every day possible out of the development process, and has reached a point where the physical limitations around the timelines for statistically significant data acquisition primarily determine the time to market.

Theranos Systems revolutionize those timeline constraints by enabling instant access to higher quality data and exponentially faster reads on efficacy and safety dynamics from the initiation of clinical trials. In doing so, Theranos is laying the foundation of a new growth model for pharma.

Theranos Systems radically impact revenues and growth on new and existing drugs in ways that were previously not possible:
- Faster approvals and studies - Immediate access to results enables immediate decision making and planning; early reads on efficacy dynamics and dose optimization for sub-populations through more comprehensive longitudinal PK/PD profiling
- Reimbursement and differentiation - Concrete reads on efficacy dynamics and visibility into mechanisms of action to optimize compounds dynamically
- Rapid access to multiple markets pre and post-approval - early reads on efficacy through trends in the change in rate of key markers allow for rapid label expansion
- Amelioration of safety concerns – more accurate reads on actual pathway dynamics enable rapid optimization where beneficial and delineation of patient sub-populations

**Economic Impact of Theranos Studies to Pharma:**

Based on Theranos' previous experience, predictive modeling and more comprehensive longitudinal profiling has resulted in the demonstration of meaningful dose-response and efficacy dynamics profiles in 6 month timeframes where the conventional infrastructure took two years and was still not able to generate hard correlations. An 18 month time-savings, not to mention the ability to gain insight into methods for optimization for label expansion, can conservatively be equated to hundreds of millions of dollars gained. With industry estimates at $1-3M a day for the value of each day gained in time to market, even 6 months saved ranges between $180M and $540M in return on investment.

Equally, once the infrastructure has been implemented, future studies are requiring about 25% fewer patients, reducing the patient costs, number of sites required, assay development, reagent screening, and infrastructure costs for shipping and processing samples through ambulatory point-of-care monitoring.

Overall savings on 6 month trials once the data analytical infrastructure has been established have averaged 50% of the cost of running an equivalent trial through the conventional infrastructure, further saving millions of dollars. As the data analytical engine evolves after the first 6 month study, costs are further reduced in each follow-on study, covering the cost of Theranos infrastructure and units many times over.

Ultimately though, the greatest economic return on investment lies in the ability to expand percentage market ownership through visibility into pathway dynamics that enables rapid characterization of responder populations in ways previously not possible. This capability enables

Trial Exh. 4858 Page 000105

RDV012777
ER-5688



CONFIDENTIAL



commercialization of 'targeted blockbusters' by redefining a company's historical success rate in realizing the target product profile of each drug once it hits the market.

**Angiogenesis Program Overview:**

The primary objective of the present program was to demonstrate the functionality of Theranos Systems in such a way that future studies could fully leverage the power of comprehensive longitudinal time-series profiling for rapid compound optimization and development.

For this program, Theranos was asked to develop multiplexed point-of-care assays for VEGF and PlGF for use in monitoring patient pharmacodynamic response to anti-angiogenesis therapies. Because the development of VEGFR2 in that multiplex was desirable as a tool for use in future studies, Theranos developed the assay and included it in the point-of-care multiplex.

In this program, Theranos validated not only functional equivalence, but superior performance specifications of the Theranos multiplex to each of the respective 'gold-standard' kits.

An Interim Report on Assay Development was submitted to Pfizer in Q2 '07 upon successful completion of assay development.

As planned for at the interim update meeting with Pfizer, the first patient began participating in the study in July of 2007. In order to fast-track the program timeline, Theranos contracted an independent site - Tennessee Oncology Center.

Enrollment of Sutent patients at this site was very slow; from the time patient screening began (early 2007) and after discussions with respective members of the Pfizer team, the protocol was revised several times to increase the frequency of monitoring but reduce the total number of patients and shorten the monitoring cycles per patient. Likewise, enrollment criteria were broadened to include patients on other therapies with whom trends in the relevant markers could also be profiled.

In doing so, statistical significance in meeting the study goals could still be ensured. Multiple IRB submissions were filed. Final IRB and Informed Consent Forms were included in two interim update reports sent to Pfizer.

*Goals of Study:*
1. Generate preliminary data on VEGF and PLGF trends in cancer patients while assessing the use of the Theranos System in the hands of clinicians and patients.
2. Obtain feedback and recommendations from clinical staff.
3. Assess the use of the Theranos System in the hands of ambulatory patients at home.
4. Assess the Ambulatory Bioinformatics Communications System[1] including the physician and patient web portals as well as the data reports generated.

*Study design:*
Patient screening began in January 2007, once the final site was selected, enrollment began. In July of 2007, the first patient was enrolled in the trial. This trial consisted of very ill late-stage (4th line) cancer patients with various tumor types receiving a variety of therapies at the Sarah

---

[1] The Ambulatory Bioinformatics Communication System (formerly known as ABCS) was rebranded as TheranOS, the Theranos Operating System.

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292  fax: 650.838.9165  www.theranos.com

3

RDV012778
ER-5689



CONFIDENTIAL



Cannon Research Center at Tennessee Oncology (TNONC) in Nashville, Tennessee. The patients in the study typically resided in very remote locations across the eastern US. Almost all patients were not computer literate, and most were from low income families, unable to afford private telephone service.

The Theranos angiogenesis monitoring system was evaluated for clinical efficacy and as a means of more accurately and effectively monitoring cancer therapy and the progression of solid tumor cancers from a mechanism-of-action perspective. 32 patients were enrolled. Various cycles of therapies were monitored as well as physical changes in tumor size.

Four of the patients retracted consent to the study, three of them due to family problems and one due to mental and physical instability. Thus, Theranos increased the targeted enrollment number to ensure that the goal of demonstrating performance across significantly significant patient numbers would be met. That goal has now been achieved. To realize the goal, some patients had extended (60 day) monitoring periods.

Since Theranos has the ability to continue monitoring patients under the existing IRB and given the power of some of the correlations which are becoming apparent, Theranos may continue monitoring those patients for an extended period of time.

Enrollment was unpredictable and slow. All installations and shipments completed for this study were done on-demand with less than 24 hours. As part of the installation procedure, Theranos' client solutions team has performed at-home installations and pick-ups for many weak patients.

For each patient, a total of up to 14 time points were collected during the month-long analysis period, 3-4 time points taken at the clinic and the other 10-11 time points taken in-home. Both finger-stick and venous samples were taken during each clinic visit, while only finger-stick samples were run in-home. The venous draw samples were run on the Theranos System in the clinic at the time of the draw; these samples were also processed so that the plasma and/or serum was analyzed using a reference method.

Venous samples were processed using reference methods and provide an archive of 41 anti-coagulated plasma and serum samples which were frozen and have subsequently been analyzed at Theranos.

**Theranos System Overview:**

The Theranos System is comprised of consumer-oriented readers, single-use cartridges containing assay chemistry and controls, and a data collection system that communicates through cellular networks with the instrument to provide assay protocols and to compute and display results.

The steps required of a new patient are to 1) take the machine out of the box and 2) plug it into a power source. The touch-screen then walks each patient through the process of poking his/her finger, depositing blood into the cartridge, and placing the cartridge in the reader drawer. The instrument then processes the assays and sends the data through the cellular network in real-time to a secure web-portal.

Theranos Systems allow for quantitative, multiplexed longitudinal time-series measurements to map correlations between the rate of change of blood-borne markers over time to surrogate and clinical end-points.

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292 fax: 650.838.9165 www.theranos.com

4

RDV012779
ER-5690



CONFIDENTIAL



Specifications:

* ❖ Designed for at home use. Can also be used in physician's offices, ICU, and laboratories.
* ❖ Multiplexed measurement of biomarkers.
* ❖ Customizable for different/new assays on demand.
* ❖ Average 6 measurements per cartridge
* ❖ Serial measurements to comprehensively profile pharmacodynamic response through trends
* ❖ Runs fresh whole blood, plasma or serum samples
* ❖ Finger-stick – small sample size
* ❖ Mix and match selection of analytes on demand.
* ❖ Wide measurement range
  * ○ pg/mLl – mg/mL (1 billion fold)
* ❖ High sensitivity
  * ○ 0.2 pg/mL (2 parts per 10-billion)
* ❖ Analyte Recovery: ~100 %
* ❖ System CV post-calibration (inter-intra reader, cartridge, and assay): < 10 %
* ❖ On-board chemistry controls
* ❖ Factory calibration (no user calibration)
* ❖ Wireless communication of results to appropriate user through cellular network
* ❖ Proprietary algorithms to interpret time trend results

The existence of a technology infrastructure for home, real-time blood monitoring allows collection of information which cannot be obtained using conventional blood testing scenarios:

* ❖ Small sample (finger-stick) + more frequent sampling of a small subset of analytes enables:
  * ○ Identification of appropriate analytes (greatly helped by more frequent sampling)
  * ○ Earlier detection of efficacy and safety and acute problems so intervention (for example, dose modification or change in drug type) can be more effective
  * ○ Convenience of monitoring through-out a time-course before an event
* ❖ Higher sample integrity; real-time sample analysis on fresh whole blood on a standardized platform which can be deployed at any location (world-wide) eliminates assay inaccuracy associated with commercially available tests performed on samples which are "old" by the time they are analyzed.
  * ○ Elimination of erroneous results (caused by analyte instability ) and inherent errors in data and patient correlations (caused by processing data at various contract locations)

Trial Exh. 4858 Page 000108

RDV012780
ER-5691




CONFIDENTIAL




For this study, an instrument was deployed in the home of each patient; four others were installed at the Cancer Center.

Three assays were performed simultaneously in multiplex by the system on a finger-stick sample of fresh whole blood. The analytes were Vascular Endothelial Growth Factor (VEGF), soluble VEGF receptor R2 (sVEGFR2, usually referred to as VEGFR2) and Placental Growth Factor (PLGF). Each assay was controlled using within-cartridge control measurements.

The system was calibrated at Theranos. Multiple cartridge lots were produced each with successively more clinically relevant specifications once samples were received from patients in the trial, as samples were not available during assay validation. Each lot was independently calibrated.

*Traceability of calibration*: Calibration is traced to authentic analytes dissolved at known concentrations in a plasma-like matrix. Calibration materials are prepared as mixed solutions of the three analytes. Assignment of calibrator concentrations is then made to values found for measurements of calibrators using reference assays.

*System Performance Goals*:

| Assay | Reportable low pg/mL | Reportable high pg/mL | Precision CV, % |
|---|---|---|---|
| VEGF | 20 | 10,000 | 10 |
| VEGFR2 | 150 | 15,000 | 10 |
| PLGF | 5 | 1,000 | 10 |

*Assay ranges achieved*:
The goals for each assay's dynamic range were achieved. Due to the inability to receive samples for calibration at the beginning of the studies, the upper limit of calibration for VEGF was restricted to 3,000 pg/mL in the first cartridge lots, but then extended[2] to 10,000 pg/mL. For early cartridge lots the PLGF assay lower limit of sensitivity was 50 pg/mL. Therefore, many early results for PLGF were out-of-range low ("OORL"). Lots produced after receiving samples for calibration have reportable ranges below 20 pg/mL.

---

[2] All three assays have a linear dose-responses extending far above the highest calibrator used.

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292  fax: 650.838.9165  www.theranos.com

6

RDV012781
ER-5692



CONFIDENTIAL



*Specificity:*
The specificity of the assays depends on the pairs of antibodies chosen for each assay. In the first instance, we rely on the antibody vendor information. Selected pairs are known to have good specificity in ELISA assays. Key issues for these analytes are (1) the structural relationship of VEGF and (2) the fact that VEGF binds to sVEGFR2. We have shown that the Theranos assay system is not affected by the presence of VEGF and VEGFR2 and PLGF in the same samples. In many patients in this study, the drug Avastin is used. This drug is an antibody that binds to VEGF. It is obvious that ELISA assays for VEGF (and perhaps VEGFR2) using antibody pairs are likely to be interfered with by Avastin. As documented below, Theranos assays for VEGF and VEGFR2 appear to function with minimal interference from Avastin. In contrast, the selected reference assay for VEGF is strongly interfered by Avastin.

Theranos System Performance:

*Assay accuracy:*
Accuracy has been evaluated by analysis of clinical samples. Two sets of samples have been used: (1) A set of 12 serum samples from cancer patients (obtained from a commercial vendor), (2) 41 archived serum and plasma samples from this study. Because Avastin was used to treat many of the patients in the TNONC study and this antibody strongly interferes with the reference method, we used the commercially available samples for VEGF assay evaluation.

Twelve serum samples were assayed (singlicate) in the Theranos system and in duplicate for the reference method with the following results:

VEGF: y (Theranos) = 0.785 x (reference) + 95.2; $R^2$ =0.99. Range 96 – 1985 pg/mL. One sample was rejected from the analysis giving very high results in the Theranos system and low results in the reference assay. Based on the study data, it seems likely this patient was being treated with the drug Avastin, which interferes with the reference assay.

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292  fax: 650.838.9165  www.theranos.com

7

RDV012782
ER-5693



CONFIDENTIAL



**Single cartridge clinical results**



For VEGFR2, 39 TNONC samples were assayed in triplicate in the Theranos system and duplicate for the reference method. The results were: y (Theranos) = 1.29 x (reference) + 1004; R =0.83. Range 1015 – 9285 pg/mL.

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292  fax: 650.838.9165  www.theranos.com

8

Trial Exh. 4858 Page 000111

RDV012783
ER-5694

 

CONFIDENTIAL



For the initial PLGF samples analyzed by Theranos in the field and with the reference method the results fell mostly in the undetectable range of both methods. Once the Theranos calibration was re-optimized, values became detectable from 5-17 pg/mL in the out-of-range-low venous samples sent to Theranos.

A significant correlation was achieved during validation on normal serum samples from twenty pregnant women assayed in quadruplicate. They were analyzed on both the Theranos system and the reference R&D Systems kit. The following results were obtained: y (Theranos) = 1.26*x (R&D Systems); R = 0.96. The average within sample CV for the Theranos results was 9%. One sample (shown in pink) below gave discrepant results.

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292 fax: 650.838.9165 www.theranos.com

9

RDV012784
ER-5695



CONFIDENTIAL





When the results for patients were segregated by trimester and averaged, the concordance shown below was found.

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292 fax: 650.838.9165 www.theranos.com

10

Trial Exh. 4858 Page 000113

RDV012785
ER-5696



CONFIDENTIAL





*Effect of Avastin on the reference VEGF assay:*
Comparison of reference and Theranos VEGF assay results for venous samples were not correlated. Many Theranos results were in the thousands of pg/mL where reference assay gave a low value. Since it was noted that many of the patients had been treated with Avastin which binds to VEGF, Theranos did a study of spike recovery for the reference method. VEGF (400 pg/mL) was added to each sample and the assay repeated. Results are shown below:

| Avastin Present | VEGF average, pg/mL Ref | VEGF average, pg/mL Theranos |
|---|---|---|
| N | 149 | 588 |
| Y | 136 | 8359 |

| | VEGF spike recovery, % | |
|---|---|---|
| N | 66.5 | |
| Y | -1.3 | |

It is evident that Avastin completely blocks the reference assay response. Presumably, Avastin binds at a site on VEGF close to or identical with that recognized by one of the antibodies used in the reference method. The reference assay thus responds only to free VEGF whereas the Theranos assay is not blocked and measures both Avastin-bound and free VEGF.

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292  fax: 650.838.9165  www.theranos.com

11

RDV012786
ER-5697



CONFIDENTIAL



*Assay precision*:

Inter-Instrument Precision:
Venous samples from patients were run across four instruments.

| Assay | Reportable low pg/mL | Reportable high pg/mL | Precision CV, % |
|-------|---------------------|----------------------|-----------------|
| VEGF | 20 | 10,000 | 8.0 |
| VEGFR2 | 150 | 15,000 | 7.3 |
| PLGF | 5 | 1,000 | 9.2 |

Precision in comparison to available reference methods was evaluated during calibration. Singlicate measurements from six instruments were used next to commercially available 'gold-standards'. Theranos adjusted the target range after obtaining clinical samples. Due to the superior performance characteristics of Theranos' assay next to commercial standards, obvious variances are seen where the reference methods report OORL.

Single lot calibration data:

| Analyte | Range (pg/mL) | Average CV, % |
|---------|---------------|---------------|
| VEGF (lot 3) | 30 – 10,000 | 12.0 |
| VEGF (lot 1) | 30 – 3,000 | 10.0 |
| VEGFR2 (lot 3) | 1,000 – 10,000 | 4.8 |
| VEGFR2 (lot 1) | 50 – 800 | 17.6 |
| PLGF (lot 3) | 5 – 780 | 26.9 |
| PLGF (lot 1) | 50 – 800 | 9.1 |

Precision was also measured by analysis of the 41 archived clinical samples in assays and for VEGF 12 commercial samples.

| Analyte | Range (pg/mL) | Average CV, % |
|---------|---------------|---------------|
| VEGF | 30 – 10,000 | 16.7 |
| VEGF[3] | 96 – 1985 | 5.7 |
| VEGFR2 | 1,000 – 10,000 | 20.4 |
| PLGF | 5 – 780 | 28.7 |

*Dilution linearity*:

Data gathered during lot calibration.

| VEGF, pg/mL | Recovery, % |
|-------------|-------------|
| 10000 | (100) |
| 2970 | 102 |
| 990 | 95 |
| 297 | 105 |
| 100 | 109 |
| 30 | 105 |
| 10 | 101 |

---

[3] Commercial samples

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292  fax: 650.838.9165  www.theranos.com

12

RDV012787
ER-5698



CONFIDENTIAL



| VEGFR2, pg/mL | Recovery, % |
|---|---|
| 10560 | (100) |
| 7920 | 92.9 |
| 5280 | 100.9 |
| 3960 | 104.8 |
| 2640 | 97.7 |
| 1320 | 100.8 |

| PLGF, pg/mL | Recovery, % |
|---|---|
| 780 | 100.0 |
| 312 | 87.6 |
| 156 | 102.8 |
| 47 | 106.3 |
| 16 | 92.4 |
| 5 | 99.4 |

For all assays, recovery was close to 100 % in the reportable range.

*Limit of detection (LOD):*
Data gathered during calibration. The LOD is defined at a 95 % confidence level.

| Analyte | LOD, pg/mL |
|---|---|
| VEGF | < 20 |
| VEGFR2 | < 200 |
| PLGF[4] | < 20 |

**Theranos Field Study:**

The system has been deployed to patient's homes and the TNONC study clinic and has downloaded protocols and uploaded data wirelessly. Some patients used direct telephonic communications (POTs modems) if they were worried about cell reception. Data for every patient has been profiled on a secure, Pfizer-specific server.

Field Performance Overview:

In this report we document results from:

- 27 patients (41% female and 59% male)
- 13 cancer types
- 38 Instruments
  - 27 instruments deployed to patients' homes

---

[4] Later stage cartridge lots

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292 fax: 650.838.9165 www.theranos.com

13

RDV012788
ER-5699



CONFIDENTIAL



- o  4 instruments deployed to the clinical site in Nashville, TN
- o  4 updated instruments to replace the readers at the clinical site such that the latest design revolution is deployed at the site
- o  3 were used to replace malfunctioning readers in the field (2 at clinic – one with communication issue, one mechanical due to user error; 1 at patient's home with mechanical issues from shipping)
- •  445 cartridges (approximately 1300 assay results)
  - o  This number includes cartridges run in-house on archived plasma as well as results gathered in-field

Data acquisition has proven feasible in the home setting. There were instruments in the field operating in extreme temperature conditions (from very hot, no A/C to A/C turned to the maximum) as well as in very diverse locations (from RV's to log cabins in the middle of forests), in remote, difficult to reach areas where poor cellular reception is prevalent.

The instruments have been deployed across three states, including Kentucky, Pennsylvania and Tennessee.  As mentioned, typical turnaround time for installation and patient at-home test was less than 24 hours without notice.

In monitoring this multiplex of analytes at far greater frequency than ever before, considerable patient-response variation can be seen across different sub-patient populations, therapies, and cancer types.

When we look at the <u>average</u> results from each patient and the variation seen for each patient, it is evident that the patients vary drastically:

|  | VEGF Avg., pg/mL | VEGFR2 Avg., pg/mL | PLGF Avg., pg/mL |
|---|---|---|---|
| Maximum | 13,584 | 6,317 | 410 |
| Minimum | 47.5 | 368 | 37.3 |

**By evaluating sample statistics such as these, one can identify patients who are anomalous and who may benefit from therapy modification.**

For example, of the 13 patients with colon cancer we see one subject with an average VEGF of 13,600 pg/mL and another with an average of 255 pg/mL whereas most of the patients had VEGF values quite closely clustered at 1000 - 5000 pg/mL.  Similarly, we see some subjects who show very little variation in analyte values and others with wide variations presumably related to response (high or low) to therapy.

Trial Data:

The following raw trial data is included in the appended spreadsheet:

1. Clinic visit diagnostics (Patient characteristics and Clinical assay results)
2. Clinic visit pivot table (clinical results presented as a customizable pivot table)
3. Patient aggregate data (Compliance data, Result averages and CVs by patient and averages by cancer type)
4. All field analyte data results (from the Theranos system presented by patient in a filtered table format [sort-able])
5. Treatment data (drugs used and dosage)

3200 Hillview Palo Alto, CA  94304
phone: 650.838.9292   fax: 650.838.9165   www.theranos.com

14

RDV012789
ER-5700



CONFIDENTIAL



6. Individual end-of-study results (patient evaluation of system)
7. Compilation and summary of end-of-study survey results
8. Data transmission statistics

Evaluation of time course results from individual patients:

The study data demonstrates that in a larger, statistically controlled study, where the endpoint is directly proportional with patient outcome, e.g., a RECIST Score, a correlation between analyte dynamics and patient response to treatment would be generated.

To showcase the ability to profile predictive correlations between treatment and response profiles, we selected data from two patients -- 14 and 12. Due to patient 14's clinic schedule (first figure below), we were able to collect data following multiple infusion dates, allowing limited statistical analysis to be performed that correlates analyte levels with treatment administration. The cross-correlation function (second figure below) looking at VEGF and VEGFR2 blood levels for patient 14 shows a positive correlation at a cadence of 3 data points. This coincides with the patient's weekly clinic visits during which the patient receives the Avastin infusions.



The change in rate of the parameters can be correlated to progress, seen again below in a correlation plot:

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292  fax: 650.838.9165  www.theranos.com

15

RDV012790
ER-5701



CONFIDENTIAL



**tnonc14.vegf & tnonc14.vegfr2**



For patient 12 (first figure below), we observe an inverse correlation between VEGF and VEGFR2 blood levels. This suggests that the blood analytes behave differently with different drug treatments, pointing at distinct pathways of drug activity (second figure below).

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292  fax: 650.838.9165  www.theranos.com

16

RDV012791
ER-5702



CONFIDENTIAL





tnonc12.vegf & tnonc12.vegfr2



3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292 fax: 650.838.9165 www.theranos.com

17

RDV012792
ER-5703



CONFIDENTIAL



For most patients analyzed, the sample size and sample numbers did not provide sufficient statistical power to derive a statistically significant conclusion but some clinical endpoint measurements were accessible to correlate analyte vectors and their rates of change with time to the patient's progression and response to treatment.

Patient average VEGF and VEGFR2 data by cancer type:

| Patient ID | Cancer type | Main Treatment | Average VEGF (pg/ml) | Average VEGFR2 (pg/ml) |
|---|---|---|---|---|
| SCP001 | Adenocarcinoma | Sutent | 47.5 | 2592 |
| SCP006 | Breast Cancer | Avastin | 2082 | 2662 |
| SCP010 | Breast Cancer | Avastin | 2055 | 3040 |
| SCP008 | Breast Cancer | Sorafenib | 98 | 1863 |
| SCP021 | Colorectal Cancer | Avastin | 4677 | 3646 |
| SCP027 | Colorectal Cancer | Sorafenib | 1093 | 4863 |
| SCP029 | Colorectal Cancer | Sorafenib | 3612 | 5658 |
| SCP003 | Colorectal Cancer | Sutent | 72 | 2798 |
| SCP007 | Colorectal Cancer | Avastin | 3860 | 2350 |
| SCP009 | Colorectal Cancer | Avastin | 1840 | 368 |
| SCP022 | Colorectal Cancer | Avastin | Patient dropped | N/A |
| SCP014 | Colorectal Cancer | Avastin | 1826 | 1634 |
| SCP019 | Colorectal Cancer | N/A | Patient dropped | N/A |
| SCP016 | Colorectal Cancer | Avastin | 3006 | 2143 |
| SCP031 | Colorectal Cancer | Avastin | 13584 | 5463 |
| SCP024 | Colorectal Cancer | Sorafenib | 255 | 1540 |
| SCP028 | Colorectal Cancer | Sorafenib | 1274 | 6317 |
| SCP023 | Esophageal Cancer | Avastin | 3145 | 2260 |
| SCP030 | Gastrointestinal Stromal Tumor | Sutent | 889 | 2424 |
| SCP012 | Liver Cancer | Sorafenib | 96 | 1253 |
| SCP017 | Lung Cancer | Avastin | 3947 | 2111 |
| SCP025 | Melanoma | Avastin | 5399 | 3294 |
| SCP002 | Neuroendocrine carcinoma | N/A | Patient dropped | N/A |
| SCP026 | Ovarian Cancer | Sorafenib | Patient dropped | N/A |
| SCP020 | Renal Cell Carcinoma | Sutent | 368 | 883 |
| SCP004 | Renal Cell Carcinoma | Avastin | 2316 | 1057 |
| SCP011 | Renal Cell Carcinoma | Avastin | 3159 | 1911 |
| SCP013 | Renal Cell Carcinoma | Avastin | 3908 | 770 |
| SCP015 | Renal Cell Carcinoma | Avastin | 3031 | 1068 |
| SCP018 | Tongue Cancer | Avastin | 1457 | 3074 |
| SCP005 | Unknown Primary | Avastin | 3099 | 2980 |

As referenced, patients #2, #19, #22, #26 dropped out of the study for various reasons; therefore average values are not statistically significant for them.

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292 fax: 650.838.9165 www.theranos.com

18

RDV012793
ER-5704

 

CONFIDENTIAL

For the patients in whom PLGF is consistently detectable we selected plots as shown below.



3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292   fax: 650.838.9165   www.theranos.com

19

RDV012794

ER-5705



CONFIDENTIAL





Patient monitoring times and quality of life by gender:

| Patient ID | Cancer type | Gender | Time of day when home monitoring was performed (on average)* | Quality of life (as measured by on-screen survey) (on average)* |
|---|---|---|---|---|
| SCP001 | Adenocarcinoma | f | Morning | N/A (Survey was not yet deployed) |
| SCP006 | Breast Cancer | f | Afternoon | 7 |
| SCP010 | Breast Cancer | f | Evening | 8 |
| SCP008 | Breast Cancer | f | Late Evening | 7 |
| SCP021 | Colorectal Cancer | f | Noon-afternoon | 8 |
| SCP027 | Colorectal Cancer | f | Afternoon | 10 |
| SCP029 | Colorectal Cancer | f | Afternoon-Evening | not yet available |
| SCP003 | Colorectal Cancer | f | Morning | N/A (Survey was not yet deployed) |
| SCP017 | Lung Cancer | f | Evening | 9 |
| SCP026 | Ovarian Cancer | f | N/A | N/A |
| SCP020 | Renal Cell Carcinoma | f | Afternoon | 6 |
| SCP005 | Unknown Primary | f | Afternoon | 9 |

3200 Hillview Palo Alto, CA 94304
phone: 650.838.9292  fax: 650.838.9165  www.theranos.com

20

RDV012795

ER-5706



CONFIDENTIAL



| SCP007 | Colorectal Cancer | m | Evening | 7 |
|---|---|---|---|---|
| SCP009 | Colorectal Cancer | m | Late Evening | 7 |
| SCP022 | Colorectal Cancer | m | N/A | 8 |
| SCP014 | Colorectal Cancer | m | Morning | 7 |
| SCP019 | Colorectal Cancer | m | N/A | N/A |
| SCP016 | Colorectal Cancer | m | Evening | 8 |
| SCP031 | Colorectal Cancer | m | Afternoon | not yet available |
| SCP024 | Colorectal Cancer | m | Afternoon | 9 |
| SCP028 | Colorectal Cancer | m | Evening | not yet available |
| SCP023 | Esophageal Cancer | m | Morning | 8 |
| SCP030 | Gastrointestinal Stromal Tumor | m | Morning | not yet available |
| SCP012 | Liver Cancer | m | Afternoon | 10 |
| SCP025 | Melanoma | m | Morning | 9 |
| SCP002 | Neuroendocrine carcinoma | m | N/A | N/A |
| SCP004 | Renal Cell Carcinoma | m | Noon-afternoon | 10 |
| SCP011 | Renal Cell Carcinoma | m | Morning | 9 |
| SCP013 | Renal Cell Carcinoma | m | Evening | 10 |
| SCP015 | Renal Cell Carcinoma | m | Evening | 7 |
| SCP018 | Tongue Cancer | m | Afternoon | 5 |

\* Actual time for each test point and diurnal variations of quality of life can be found online

Patient compliance with optional on-screen questionnaire was approximately 86% (this number was calculated before the end of the study, therefore final compliance figures may change).

Trial Exh. 4858 Page 000124

RDV012796
ER-5707



CONFIDENTIAL



Patient clinical visit data by age:

| Patient ID | Race | Smoking Status | Alcohol Consumption | Age | Weight (pounds) |
|---|---|---|---|---|---|
| SCP029 | Caucasian | does not smoke now, positive history | None | 36 | 179 |
| SCP010 | Caucasian | never smoked | monthly or less | 45 | 165 |
| SCP018 | Caucasian | Smoke daily | None | 45 | 181 |
| SCP007 | Caucasian | never smoked | None | 46 | 213 |
| SCP008 | Caucasian | smoke occasionally | None | 46 | 180 |
| SCP002 | Caucasian | never smoked | monthly or less | 49 | 194 |
| SCP016 | Caucasian | smoke occasionally | monthly or less | 49 | 167 |
| SCP012 | Caucasian | does not smoke now, positive history | None | 53 | 190 |
| SCP015 | Caucasian | does not smoke now, positive history | None | 53 | 174 |
| SCP028 | Caucasian | smoke occasionally | None | 57 | 262 |
| SCP001 | Caucasian | does not smoke now, positive history | None | 61 | 172 |
| SCP027 | African American | never smoked | None | 62 | 167 |
| SCP009 | Caucasian | never smoked | None | 63 | 221 |
| SCP011 | Caucasian | does not smoke now, positive history | monthly or less | 63 | 305 |
| SCP024 | Caucasian | infrequent attempts (never developed a habit) | Every day | 64 | 200 |
| SCP023 | Caucasian | never smoked | Every day | 65 | 252 |
| SCP005 | Caucasian | does not smoke now, positive history | monthly or less | 66 | 160 |
| SCP021 | Caucasian | smoke occasionally | monthly or less | 66 | 198 |
| SCP006 | Caucasian | never smoked | monthly or less | 68 | 163 |
| SCP017 | Caucasian | does not smoke now, positive history | Every day | 69 | 112 |
| SCP013 | Caucasian | never smoked | monthly or less | 71 | 230 |
| SCP020 | Caucasian | never smoked | None | 72 | 101 |
| SCP026 | Caucasian | never smoked | None | 73 | 132 |
| SCP031 | Caucasian | does not smoke now, positive history | None | 73 | 134.5 |
| SCP025 | Caucasian | does not smoke now, positive history | None | 77 | 184 |
| SCP014 | Caucasian | does not smoke now, positive history | monthly or less | 78 | 217.5 |
| SCP022 | African American | never smoked | None | 82 | 178 |
| SCP030 | Caucasian | never smoked | None | 83 | 182 |

Trial Exh. 4858 Page 000125

RDV012797
ER-5708



CONFIDENTIAL



Sample of patient clinical blood work by patient ID:

| Patient ID | Avg. % Lymphocytes | Avg. Heart Rate | Avg. Total Bilirubin | Avg. Systolic BP | Avg. RBC |
|---|---|---|---|---|---|
| SCP001 | 33.4 | 67.7 | 0.7 | 129.3 | 3.2 |
| SCP002 | 34.1 | 55.0 | 0.3 | 161.0 | 4.3 |
| SCP004 | 27.8 | 64.7 | 0.5 | 144.7 | 3.2 |
| SCP005 | 36.4 | 75.0 | 0.2 | 127.5 | 3.9 |
| SCP006 | 29.5 | 100.7 | 0.3 | 112.7 | 4.3 |
| SCP007 | 24.0 | 73.0 | 0.3 | 131.3 | 4.4 |
| SCP008 | 23.7 | 84.0 | 0.4 | 124.0 | 5.1 |
| SCP009 | 25.0 | 71.5 | 0.7 | 133.0 | 4.5 |
| SCP010 | 45.3 | 74.3 | 0.9 | 137.8 | 4.5 |
| SCP011 | 28.6 | 82.0 | 0.6 | 135.0 | 4.8 |
| SCP012 | 28.3 | 75.5 | 0.7 | 122.0 | 4.0 |
| SCP013 | 31.1 | 72.0 | 0.7 | 137.0 | 4.2 |
| SCP014 | 40.2 | 81.5 | 0.4 | 125.3 | 4.0 |
| SCP015 | 35.4 | 78.3 | 0.3 | 147.0 | 5.0 |
| SCP016 | 18.0 | 75.3 | 0.3 | 131.3 | 4.9 |
| SCP017 | 20.7 | 89.3 | 0.4 | 114.0 | 4.2 |
| SCP018 | 23.4 | 70.0 | 0.3 | 133.0 | 4.8 |
| SCP020 | 17.9 | 60.7 | 0.4 | 146.0 | 3.7 |
| SCP021 | 36.5 | 91.0 | 0.4 | 130.0 | 4.8 |
| SCP022 | 23.5 | 93.5 | 0.7 | 123.0 | 4.0 |
| SCP023 | 26.3 | 107.7 | 0.7 | 119.7 | 4.7 |
| SCP024 | 18.8 | 83.0 | 0.7 | 139.0 | 3.7 |
| SCP025 | 33.5 | 94.0 | 0.3 | 143.0 | 5.2 |
| SCP026 | 34.6 | 110.0 | 0.4 | 125.0 | 3.7 |
| SCP027 | 9.5 | 70.0 | 0.7 | 119.0 | 3.7 |
| SCP028 | 21.2 | 98.0 | 0.8 | 125.7 | 5.2 |
| SCP029 | 32.6 | 90.5 | 0.6 | 122.8 | 5.1 |
| SCP030 | 42.3 | 72.0 | 0.4 | 137.0 | 3.7 |
| SCP031 | 16.7 | 70.0 | 0.4 | 145.0 | 4.3 |

All individual patient data was profiled as it was generated on the Pfizer-specific secure portal at www.theranos.com; raw data can also be found in the attached excel spreadsheet.

Server and Data Transmission

Approximately 361 cartridge results and 203 optional home surveys from the field were successfully transmitted to the Theranos servers. There were less than 5% transmission errors that required the readers to either retry sending the data or wait until they had a better connection to send the data. All data gathered in the field was transmitted to the Theranos servers. For the first two patients, on-screen surveys were not available. The number of surveys received is smaller than the number of cartridge runs due to the above as well as patients filling only one survey for each of their clinic visits (even though they ran two cartridges per visit). Once surveys

Trial Exh. 4858 Page 000126

RDV012798
ER-5709



CONFIDENTIAL



became available, each cartridge run also asked the user to complete an optional quality of life survey and compliance was very good.

| Data distribution by transmission pathway to date | | |
|---|---|---|
| Direct Internet Connection | Wireless-GSM | Traditional Phone line |
| 5.6 % | 90.7% | 3.7 % |

The only problem encountered with using GSM wireless phone technology was poor signal. The main reasons for poor cellular reception were: dense foliage, metal roofs and poor signal quality due to remote location. In one location (Stewart, TN), there was no cellular coverage at all; therefore the reader used the standard telephone line in order to connect to our servers and report data as it was gathered. All of this patient's logs were received by Theranos servers. In future studies, multiple network providers would be contracted for these areas.

Overall performance of the Theranos System based on Customer Care log:

The customer care line was available to patients 24 hours a day 7 days a week over the course of the entire study (July 07 to October 08). All calls were addressed professionally and all issues were resolved quickly, taking care to minimize the impact on patients and clinical staff.

The types of calls for which patients used the Customer Care line:

- o Patient running low on supplies – the solution was to simply ship more of the needed supplies with overnight delivery to make sure patient had enough for the upcoming home tests.
- o Patient not knowing how to turn machine on – the solution was to advise the patient over the phone on the procedures outlined in the setup sheet they received and to make sure they have the instrument up and running.
- o Patient calling about scheduling an instrument pickup – solution was to schedule one of our representatives to pick up the machine or alternatively to have FedEx pick up the reader if patient was able to place it in the shipping container themselves.
- o Patient called about blood transfer question – the solution was to advise the patient to leave the blood transfer device on a flat surface. If this solution was not sufficient, a new batch was shipped to make sure no capillary manufacturer defects were at fault.
- o Patient called about instrument not recognizing cartridge – the solution was to ask patient to re-try and call back if problem persisted. The suspicion was that due to poor cellular signal the reader was unable to communicate, and by re-trying it would perform appropriately. There were no subsequent calls from patient.
- o Patient called about instrument not being ready due to temperature – the solution was to ask patient to move reader away from A/C units and possible air currents. Patients had moved readers from initial installation location (one moved it to his RV, another into a really hot room) and the temperature extremes affected the readers' ability to maintain desired temperature. The Theranos readers are engineered to control temperature to eliminate variability associated with conventional assays.

The majority of systems deployed in the field performed their duties throughout the entire length of the patient monitoring schedule. One instrument had mechanical issues due to being misused; this happened during new personnel training at TNONC. The instrument was promptly replaced with a new instrument. Another failure occurred due to the instrument being damaged in shipping.

Trial Exh. 4858 Page 000127

RDV012799
ER-5710



CONFIDENTIAL



Although it performed its functions properly for the majority of the patient's schedule it eventually malfunctioned and was also promptly (~24 hours) replaced. Yet another issue was related to the cellular carrier not identifying the instrument. To expedite the process and assure that the clinic was adequately supplied it was decided to replace that instrument with one that was known to work. The problem was later resolved off-line.

Patient Compliance with protocol:

It is hard to estimate the patient compliance with the exact protocol due to the factors out of Theranos' control. In many instances patients re-scheduled their clinic visits and the new appointments were not communicated to us. At the onset of each patient's home monitoring they were provided with a tentative schedule which in many cases changed due to patient's need to travel or inability to keep scheduled appointments. With this in mind, we estimate that patient compliance with protocol was still very good, at approximately 96 % (measured as 80-120% of expected testing completed and received). Given the missing information, a much more accurate derivation would be possible.

Theranos System Assessment by Patients and Clinical Staff:

Patient end of study surveys were sent out to all participants. To date, 17 responses were collected from patients.

Summary of patients' assessment of the Theranos system:

- 88% of patients surveyed found the Theranos System easy to use; no patients found it "very hard" to use.
- 76% of patients found the written instructions to be very informative, with clear directions; 12% did not read instructions
- 91% of patients scored the training given by their Theranos representative either a 9 or 10 (10 being very good training)
- 76% of patients found the Theranos System takes little time to use (scores between 1 and 4 were tallied, with 1 = very little time and 10 = a lot of time)
- 100% of patients found the optional touch screen survey on the Theranos System easy to use, giving scores of either 8, 9 or 10 (10 = easy to use, 1 = hard to use).
- On a scale of 10 to 1 (10 = least painful, 1 = most painful), only one patient gave the blood drawing experience a score of less than 6. 59% felt almost no pain, scoring either a 9 or 10.
- 100% of the patients that responded to the survey gave Theranos Customer Support an excellent or very good rating
- For the majority of patients, the Theranos System worked very well. The major ways of solving the questions patients had were figuring it out on their own or calling the Theranos Customer Care line.
- In the follow-up survey, 100% of patients that responded said they received excellent or very good technical support over the duration of the study.
- Most patients said they prefer monitoring from home (scored 8 through 10) using the Theranos System; 25% were indecisive (scored 4 to 6) when asked whether they prefer going to the clinic or using the Theranos System; only two patients would rather monitor at the clinic.

From the interactions with clinical staff at Tennessee Oncology, the system was:
1. well received and

Trial Exh. 4858 Page 000128

RDV012800
ER-5711



CONFIDENTIAL



2. the client solutions team made a very positive impact on the clinical staff and patients through promptitude and professionalism.

Conclusions:

General:

1. The Theranos System performed with superior performance to reference assays while running in a complex ambulatory environment.
2. The existing Theranos support infrastructure enables on-demand home installation and patient training in extremely rural areas.
3. Patients preferred ambulatory monitoring to clinic visits and liked using the Theranos System.
4. Non-computer literate patients had no issues using the Theranos System.

Technical:

5. Inter-system accuracy is excellent and was demonstrated on a platform with superior performance specifications to reference methods.
6. Calibrations were updated with access to samples from the trial.
7. Good correlations were seen to various commercially available gold-standards.
8. Avastin does not block the Theranos assay.
9. The Theranos System can measure VEGF both free and bound to VEGFR2 and Avastin to better quantify dose-response.

Economic:

10. This 15 month study demonstrated the robust functionality of Theranos Systems. With this validation data, the technology can be applied to significantly cut costs and bring compounds to market faster:

11. More frequent sampling enabled better characterization of longitudinal time-series profiles of angiogenesis protein panels. More accurate insight of the change in rate of those panels over time enables significantly faster and earlier reads on efficacy dynamics.
    a. See efficacy dynamics trends and correlation to end-points in patient time-course profiles on the Pfizer web-portal at www.theranos.com.
12. Response profiles were seen in this study over 30 day intervals. Historically, these types of correlations have taken up to a couple years to demonstrate, or in some cases, were previously not demonstrable. This time gained facilitates rapid data generation for additions to a compendia and rapid label expansion of existing drugs. Equally, this approach can be used to fast-track approvals of key compounds and at the same time better optimize those compounds with better visibility to achieve the target product profiles.
    a. One of Theranos' pharma partners is publishing a report which estimates the increased time to market is valued at $1M per day – making every month quite substantial.
13. Through Theranos Systems, Pfizer will be able to reduce the number of sites, eliminate shipping costs for samples, processing costs, and analytical costs. Based on historical data, implementation of these systems will enable Pfizer to achieve ~50% cost savings over current study spending (previously demonstrated to be $15M of a $30M study budget). Equally, through better insight into pathway dynamics, Theranos is demonstrating the ability to reduce the number of patients required to show statistical significance in future studies by 30-50%.

Trial Exh. 4858 Page 000129

RDV012801
ER-5712

RDV012802

Trial Exh. 4858 Page 000130

# Improving Probability of Success in PoC from 15% to 80% Results in eNPV of ~$202 million for Late Market Anemia Drug Entrant



Risk adjusted margin contribution

@15% POS NPV = -$90 M at P2a

@80% POS NPV = +$112 M at P2a

Tail revenue margin contribution

R&D investment, risk adjusted

LOE

- Discounting cash flows to beginning of P2 results in expected NPV difference of ~$202 million by increasing probability of success

- Return on R&D investment for successful launched compound with the profile indicated would have increased from -3.6% to +13% (an increase in return of ~10 percentage points)

**Assumptions**
Peak year sales: $500 millions
WACC: 8%
Contribution margin: 0%, 50%, 70%, 60%
R&D capitalization rate: 9.5%
Revenue profile: Biologic

P2 survival increase from: 15% to 80%
P3 survival: 57%
Reg survival: 84%
P2 cycle time: 3.1 yrs
P3 cycle time: 2.8 yrs
Reg cycle time: 1 yr

SOURCE: PharmaProjects; DiMasi et al. 2002 Journal of Health Economics; McKinsey analysis
WACC = weighted average cost of capital; LOE = loss of exclusivity ; POS = prob. of success

Theranos Confidential

theranos

RDV012803

Trial Exh. 4858 Page 000131

ER-5714

RDV012804

Intellectual Property

Summer

Trial Exh. 4858 Page 000132

theran●s

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 2000.102 | RAPID MEASUREMENT OF FORMED BLOOD COMPONENT SEDIMENTATION RATE FROM SMALL SAMPLE VOLUMES | Utility: Provisional | 61/930,432 | 1/22/2014 | United States | Pending |
| 2000.201 | Rapid Measurement of Formed Blood Component Sedimentation Rate from Small Sample Volumes | Utility: Non-Provisional | 13/945,147 | 7/18/2013 | United States | Published |
| 2000.501A | RAPID MEASUREMENT OF FORMED BLOOD COMPONENT SEDIMENTATION RATE FROM SMALL SAMPLE VOLUMES | Utility: Continuation-in-Part | 14/319,644 | 6/30/2014 | United States | Pending |
| 2000.601 | RAPID MEASUREMENT OF FORMED BLOOD COMPONENT SEDIMENTATION RATE FROM SMALL SAMPLE VOLUMES | Utility: PCT | PCT/US13/51143 | 7/18/2013 | World Intellectual Property Organization | Published |
| 2001.104 | HIGH SPEED, COMPACT CENTRIFUGE FOR USE WITH SMALL SAMPLE VOLUMES | Utility: Provisional | 61/930,462 | 1/22/2014 | United States | Pending |
| 2001.201 | High Speed, Compact Centrifuge for Use with Small Sample Volumes | Utility: Non-Provisional | 13/945,202 | 7/18/2013 | United States | Published |
| 2001.601 | HIGH SPEED, COMPACT CENTRIFUGE FOR USE WITH SMALL SAMPLE VOLUMES | Utility: PCT | PCT/US13/51170 | 7/18/2013 | World Intellectual Property Organization | Published |
| 2002.105 | IMAGE ANALYSIS AND MEASUREMENT OF BIOLOGICAL SAMPLES | Utility: Provisional | 61/930,419 | 1/22/2014 | United States | Pending |
| 2002.106 | IMAGE ANALYSIS AND MEASUREMENT OF BIOLOGICAL SAMPLES | Utility: Provisional | 61/933,270 | 1/29/2014 | United States | Pending |
| 2002.107 | IMAGE ANALYSIS AND MEASUREMENT OF BIOLOGICAL SAMPLES | Utility: Provisional | 61/945,822 | 2/27/2014 | United States | Pending |
| 2002.201 | IMAGE ANALYSIS AND MEASUREMENT OF BIOLOGICAL SAMPLES | Utility: Non-Provisional | 13/951,063 | 7/25/2013 | United States | Published |
| 2002.202 | IMAGE ANALYSIS AND MEASUREMENT OF BIOLOGICAL SAMPLES | Utility: Non-Provisional | 13/951,449 | 7/25/2013 | United States | Published |

Trial Exh. 4858 Page 000133

RDV012805

ER-5716

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 2002.204A | IMAGE ANALYSIS AND MEASUREMENT OF BIOLOGICAL SAMPLES | Utility: Non-Provisional | 14/167,964 | 1/29/2014 | United States | Pending |
| 2002.601 | IMAGE ANALYSIS AND MEASUREMENT OF BIOLOGICAL SAMPLES | Utility: PCT | PCT/US13/52141 | 7/25/2013 | World Intellectual Property Organization | Published |
| 2002.602 | IMAGE ANALYSIS AND MEASUREMENT OF BIOLOGICAL SAMPLES | Utility: PCT | PCT/US14/16962 | 2/18/2014 | World Intellectual Property Organization | Pending |
| 2002.851 | Image Analysis and Measurement of Biological Samples | Utility: Foreign | 102126668 | 7/25/2013 | Taiwan, Province of China | Published |
| 2003.104 | SYSTEMS, DEVICES, AND METHODS FOR BODILY FLUID SAMPLE COLLECTION | Utility: Provisional | 61/952,125 | 3/12/2014 | United States | Pending |
| 2003.105 | Systems, devices, and methods for bodily fluid sample collection | Utility: Provisional | 61/952,130 | 3/12/2014 | United States | Pending |
| 2003.201 | Systems, Devices, and Methods For Bodily Fluid Sample Collection | Utility: Non-Provisional | 14/020,435 | 9/6/2013 | United States | Published |
| 2003.202 | SYSTEMS, DEVICES, AND METHODS FOR BODILY FLUID SAMPLE COLLECTION | Utility: Non-Provisional | 14/214,774 | 3/15/2014 | United States | Pending |
| 2003.501A | SYSTEMS, DEVICES, AND METHODS FOR BODILY FLUID SAMPLE COLLECTION | Continuation-in-Part | 14/320,471 | 6/30/2014 | United States | Pending |
| 2003.601 | SYSTEMS, DEVICES, AND METHODS FOR BODILY FLUID SAMPLE COLLECTION | Utility: PCT | PCT/US13/58627 | 9/6/2013 | World Intellectual Property Organization | Published |
| 2003.602 | SYSTEMS, DEVICES, AND METHODS FOR BODILY FLUID SAMPLE COLLECTION | Utility: PCT | PCT/US14/30792 | 3/17/2014 | World Intellectual Property Organization | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000134

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 2004.103 | SYSTEMS, DEVICES, AND METHODS FOR BODILY FLUID SAMPLE COLLECTION, TRANSPORT, AND HANDLING | Utility: Provisional | 62/011,023 | 6/11/2014 | United States | Pending |
| 2004.201 | SYSTEMS, DEVICES, AND METHODS FOR BODILY FLUID SAMPLE TRANSPORT | Utility: Non-Provisional | 14/098,177 | 12/5/2013 | United States | Published |
| 2004.602 | Systems, Devices, and Methods for Bodily Fluid Sample Transport | Utility: PCT | PCT/US2013/000268 | | World Intellectual Property Organization | Published |
| 2004.851 | Systems, Devices, and Methods for Bodily Fluid Sample Collection | Utility: Foreign | 102144582 | 12/5/2013 | Taiwan, Province of China | Pending |
| 2005.201 | SYSTEMS, DEVICES, AND METHODS FOR BODILY FLUID SEPARATION MATERIALS | Utility: Non-Provisional | 14/214,772 | 3/15/2014 | United States | Pending |
| 2006.201 | SYSTEMS AND METHODS FOR RESPONSE CALIBRATION | Utility: Non-Provisional | 14/035,762 | 9/24/2013 | United States | Published |
| 2006.601 | SYSTEMS AND METHODS FOR RESPONSE CALIBRATION | Utility: PCT | PCT/US13/61485 | 9/24/2013 | World Intellectual Property Organization | Published |
| 2007.201 | RAPID, LOW-SAMPLE-VOLUME CHOLESTEROL AND TRIGLYCERIDE ASSAYS | Utility: Non-Provisional | 14/100,870 | 12/9/2013 | United States | Published |
| 2007.601 | Rapid, Low-Sample-Volume Cholesterol and Triglyceride Assays | Utility: PCT | PCT/US13/74211 | 12/10/2013 | World Intellectual Property Organization | Published |
| 2008.201 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT BIND hCG, FERRITIN, LH, AND PSA | Utility: Non-Provisional | 14/209,963 | 3/13/2014 | United States | Pending |
| 2008.601 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT BIND HCG, FERRITIN, LH, AND PSA | Utility: PCT | PCT/US14/29729 | 3/14/2014 | World Intellectual Property Organization | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000135

RDV012807

theran●s

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 2009.201 | RAPID MEASUREMENT OF VITAMIN D IN BLOOD | Utility: Non-Provisional | 14/203,206 | 3/10/2014 | United States | Pending |
| 2009.202 | RAPID MEASUREMENT OF TOTAL VITAMIN D IN BLOOD | Utility: Non-Provisional | 14/203,239 | 3/10/2014 | United States | Pending |
| 2009.601 | RAPID MEASUREMENT OF VITAMIN D IN BLOOD | Utility: PCT | PCT/US14/23825 | 3/11/2014 | World Intellectual Property Organization | Pending |
| 2010.201 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT SPECIFICALLY BIND HUMAN IMMUNOGLOBULINS | Utility: Non-Provisional | 14/209,991 | 3/13/2014 | United States | Pending |
| 2010.601 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT SPECIFICALLY BIND HUMAN IMMUNOGLOBULINS | Utility: PCT | PCT/US14/29777 | 3/14/2014 | World Intellectual Property Organization | Pending |
| 2011.201 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT SPECIFICALLY BIND FLU VIRUS NUCLEOPROTEINS | Utility: Non-Provisional | 14/210,022 | 3/13/2014 | United States | Pending |
| 2011.601 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT SPECIFICALLY BIND FLU VIRUS NUCLEOPROTEINS | Utility: PCT | PCT/US14/29797 | 3/14/2014 | World Intellectual Property Organization | Pending |
| 2012.201 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT SPECIFICALLY BIND CD14 | Utility: Non-Provisional | 14/210,046 | 3/13/2014 | United States | Pending |
| 2012.601 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT SPECIFICALLY BIND CD14 | Utility: PCT | PCT/US14/29815 | 3/14/2014 | World Intellectual Property Organization | Pending |
| 2013.201 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT SPECIFICALLY BIND B12 | Utility: Non-Provisional | 14/210,059 | 3/13/2014 | United States | Pending |
| 2013.601 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT SPECIFICALLY BIND B12 | Utility: PCT | PCT/US14/29834 | 3/14/2014 | World Intellectual Property Organization | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000136

**theranos**

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 2014.201 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS Systems and Methods for Collecting and | Utility: Non-Provisional | 13/769,779 | 2/18/2013 | United States | Published |
| 2016.201 | Transmitting Assay Results | Utility: Non-Provisional | 13/769,798 | 2/18/2013 | United States World Intellectual Property | Published |
| 2016.601 | Systems and Methods for Collecting and Transmitting Assay Results | Utility: PCT | PCT/US14/16593 | 2/14/2014 | World Intellectual Property Organization | Pending |
| 2017.202 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility: Non-Provisional | 13/769,820 | 2/18/2013 | United States | Published |
| 2017.203 | SYSTEMS AND METHODS FOR FLUID AND COMPONENT HANDLING | Utility: Continuation | 14/157,343 | 1/16/2014 | United States | Pending |
| 2017.204 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility: Non-Provisional | 14/183,500 | 2/18/2014 | United States | Pending |
| 2017.205 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility: Non-Provisional | 14/183,503 | 2/18/2014 | United States World Intellectual Property | Pending |
| 2017.602 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility: PCT | PCT/US14/16997 | 2/18/2014 | World Intellectual Property Organization | Pending |
| 2018.201 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT BIND FOLLICLE-STIMULATING HORMONE (FSH) | Utility: Non-Provisional | 14/211,715 | 3/14/2014 | United States World Intellectual Property | Pending |
| 2018.601 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT SPECIFICALLY BIND FOLLICLE-STIMULATING HORMONE (FSH) | Utility: PCT | PCT/US14/29975 | 3/15/2014 | World Intellectual Property Organization | Pending |
| 2019.201 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT BIND THYROID STIMULATING HORMONE (TSH) | Utility: Non-Provisional | 14/211,772 | 3/14/2014 | United States | Pending |
| 2020.201 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT BIND THYROXINE (T4) | Utility: Non-Provisional | 14/211,823 | 3/14/2014 | United States | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000137

RDV012809

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 2020.601 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT SPECIFICALLY BIND THYROXINE (T4) | Utility: PCT | PCT/US14/29978 | 3/15/2014 | World Intellectual Property Organization | Pending |
| 2021.201 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT BIND EMETINE | Utility: Non-Provisional | 14/211,880 | 3/14/2014 | United States | Pending |
| 2021.202 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT BIND EMETINE | Utility: Non-Provisional | 14/211,912 | 3/14/2014 | United States | Pending |
| 2021.601 | ANTIBODIES AND ANTIBODY FRAGMENTS THAT SPECIFICALLY BIND EMETINE | Utility: PCT | PCT/US14/29981 | 3/15/2014 | World Intellectual Property Organization | Pending |
| 2022.201 | NETWORK CONNECTIVITY METHODS AND SYSTEMS | Utility: Continuation-in-Part | 13/784,814 | 3/4/2013 | United States | Published |
| 2022.601 | NETWORK CONNECTIVITY METHODS AND SYSTEMS | Utility: PCT | PCT/US14/20440 | 3/4/2014 | World Intellectual Property Organization | Pending |
| 2023.201 | DEVICES, SYSTEMS AND METHODS FOR SAMPLE PREPARATION | Utility: Non-Provisional | 14/203,436 | 3/10/2014 | United States | Pending |
| 2023.601 | DEVICES, SYSTEMS AND METHODS FOR SAMPLE PREPARATION | Utility: PCT | PCT/US14/22847 | 3/10/2014 | World Intellectual Property Organization | Pending |
| 2024.102 | METHODS AND DEVICES FOR SAMPLE COLLECTION AND SAMPLE SEPARATION | Utility: Provisional | 61/948,542 | 3/5/2014 | United States | Pending |
| 2024.103 | METHODS AND DEVICES FOR SAMPLE COLLECTION AND SAMPLE SEPARATION | Utility: Provisional | 61/952,112 | 3/12/2014 | United States | Pending |
| 2024.201 | METHODS AND DEVICES FOR SAMPLE COLLECTION AND SAMPLE SEPARATION | Utility: Non-Provisional | 14/214,771 | 3/15/2014 | United States | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000138

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 2024.601 | METHODS AND DEVICES FOR SAMPLE COLLECTION AND SAMPLE SEPARATION | Utility: PCT | PCT/US14/30070 | 3/15/2014 | World Intellectual Property Organization | Pending |
| 2025.201 | Nucleic Acid Amplification | Utility: Non-Provisional | 14/214,848 | 3/15/2014 | United States | Pending |
| 2025.601 | NUCLEIC ACID AMPLIFICATION | Utility: PCT | PCT/US14/30028 | 3/15/2014 | World Intellectual Property Organization | Pending |
| 2026.102 | Nucleic Acid Amplification | Utility: Provisional | 61/908,027 | 11/22/2013 | United States | Pending |
| 2026.103 | Nucleic Acid Amplification | Utility: Provisional | 62/001,050 | 5/20/2014 | United States | Pending |
| 2026.201 | Nucleic Acid Amplification | Utility: Non-Provisional | 14/214,850 | 3/15/2014 | United States | Pending |
| 2026.601 | Nucleic Acid Amplification | Utility: PCT | PCT/US14/30034 | 3/15/2014 | World Intellectual Property Organization | Pending |
| 2028.201 | THERMOSTABLE BLUNT-END LIGASE AND METHODS OF USE | Utility: Non-Provisional | 14/214,834 | 3/15/2014 | United States | Pending |
| 2028.601 | THERMOSTABLE BLUNT-END LIGASE AND METHODS OF USE | Utility: PCT | PCT/US14/30003 | 3/15/2014 | World Intellectual Property Organization | Pending |
| 2029.204 | MODULAR POINT-OF-CARE DEVICES, SYSTEMS, AND USES THEREOF | Utility: Non-Provisional | 13/889,674 | 5/8/2013 | United States | Allowed |
| 2029.205 | MODULAR POINT-OF-CARE DEVICES, SYSTEMS, AND USES THEREOF | Utility: Non-Provisional | 13/893,258 | 5/13/2013 | United States | Published |
| 2029.206 | MODULAR POINT-OF-CARE DEVICES, SYSTEMS, AND USES THEREOF | Utility: Non-Provisional | 13/916,553 | 6/12/2013 | United States | Issued |

Proprietary and Confidential

Trial Exh. 4858 Page 000139

RDV012811

ER-5722

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 2030.201 | FEMTOWATT NON-VACUUM TUBE DETECTOR ASSEMBLY | Utility: Non-Provisional | 14/214,602 | 3/14/2014 | United States World Intellectual Property | Pending |
| 2030.601 | FEMTOWATT NON-VACUUM TUBE DETECTOR ASSEMBLY | Utility: PCT | PCT/US14/30823 | 3/17/2014 | Organization | Pending |
| 2031.201 | Nucleic Acid Amplification | Utility: Non-Provisional | 14/214,854 | 3/15/2014 | United States World Intellectual Property | Pending |
| 2031.601 | NUCLEIC ACID AMPLIFICATION SYSTEMS, DEVICES, AND METHODS FOR INTEGRATED PATIENT SERVICE CENTER | Utility: PCT | PCT/US14/30036 | 3/15/2014 | Organization | Pending |
| 2032.201 | METHODS FOR OBTAINING BLOOD FROM A SUBJECT | Utility: Non-Provisional | 14/214,599 | 3/14/2014 | United States | Pending |
| 3000.102 | METHODS FOR OBTAINING BLOOD FROM A SUBJECT | Utility: Provisional | 61/874,893 | 9/6/2013 | United States | Pending |
| 3000.201 | METHODS, DEVICES, AND SYSTEMS FOR SAMPLE ANALYSIS | Utility: Non-Provisional | 14/220,013 | 3/19/2014 | United States | Pending |
| 3001.102 | METHODS, DEVICES, AND SYSTEMS FOR SAMPLE ANALYSIS | Utility: Provisional | 62/011,016 | 6/11/2014 | United States World Intellectual Property | Pending |
| 3001.601 | METHODS, DEVICES, AND SYSTEMS FOR SAMPLE ANALYSIS | Utility: PCT | PCT/US14/32071 | 3/27/2014 | Organization World Intellectual Property | Pending |
| 3002.601 | BIOLOGICAL SAMPLE PROCESSING | Utility: PCT | PCT/US14/32092 | 3/27/2014 | Organization | Pending |
| 3004.102 | Methods, Devices and Systems for Secure Transport of Materials | Utility: Provisional | 61/864,505 | 8/9/2013 | United States | Pending |
| 3004.201 | Methods, Devices and Systems for Secure Transport of Materials | Utility: Non-Provisional | 14/259,105 | 4/22/2014 | United States | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000140

RDV012812

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 3004.601 | METHODS, DEVICES, AND SYSTEMS FOR SECURE TRANSPORT OF MATERIALS | Utility: PCT | PCT/US14/35050 | 4/22/2014 | World Intellectual Property Organization | Pending |
| 3005.101 | Methods for Improving Assays of Biological Samples | Utility: Provisional | 61/858,589 | 7/25/2013 | United States | Pending |
| 3005.102 | METHODS FOR IMPROVING ASSAYS OF BIOLOGICAL SAMPLES | Utility: Provisional | 61/903,346 | 11/12/2013 | United States | Pending |
| 3006.201 | Antibodies and Antibody Fragments That Specifically Bind C-Reactive Protein | Utility: Non-Provisional | 14/292,582 | 5/30/2014 | United States | Pending |
| 3007.201 | Antibodies and Antibody Fragments that Specifically Bind Triiodothyronine (T3) | Utility: Non-Provisional | 14/295,152 | 6/3/2014 | United States | Pending |
| 3008.201 | Devices, Systems, and Methods for Cell Analysis in Microgravity | Utility: Non-Provisional | 14/309,689 | 6/19/2014 | United States | Pending |
| 3009.201 | METHODS AND DEVICES FOR SMALL VOLUME LIQUID CONTAINMENT | Utility: Non-Provisional | 14/309,877 | 6/19/2014 | United States | Pending |
| 3010.201 | METHODS AND DEVICES FOR SAMPLE ANALYSIS SYSTEMS AND METHODS FOR A DISTRIBUTED CLINICAL LABORATORY | Utility: Non-Provisional | 14/309,888 | 6/19/2014 | United States | Pending |
| 3011.101 | SYSTEMS and METHODS for DETECTING INFECTIOUS DISEASES | Utility: Provisional | 61/858,604 | 7/25/2013 | United States | Pending |
| 3012.101 | SYSTEMS and METHODS for DETECTING INFECTIOUS DISEASES | Utility: Provisional | 61/874,976 | 9/6/2013 | United States | Pending |
| 3012.102 | Systems and Methods for Detecting Infectious Diseases | Utility: Provisional | 61/885,462 | 10/1/2013 | United States | Pending |
| 3012.103 | Systems and MEthods for Detecting Infectious diseases | Utility: Provisional | 62/001,039 | 5/20/2014 | United States | Pending |
| 3012.104 | Systems and Methods for Detecting Infectious Diseases | Utility: Provisional | 62/001,053 | 5/21/2014 | United States | Pending |
| 3012.105 | DEVICES, METHODS AND SYSTEMS FOR REDUCING SAMPLE VOLUME | Utility: Provisional | 62/010,382 | 6/10/2014 | United States | Pending |
| 3013.101 | | | 61/875,678 | 9/9/2013 | United States | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000141

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 3013.102 | Devices, Methods and Systems for Reducing Sample Volume | Utility: Provisional | 61/888,318 | 10/8/2013 | United States | Pending |
| 3014.101 | Methods, Devices, and Systems Having Multiple Passwords | Utility: Provisional | 61/877,560 | 9/13/2013 | United States | Pending |
| 3015.101 | SYSTEMS AND METHODS FOR APPOINTMENT SCHEDULING AND CHECK IN | Utility: Provisional | 61/875,108 | 9/8/2013 | United States | Pending |
| 3015.102 | SYSTEMS AND METHODS FOR APPOINTMENT SCHEDULING AND CHECK IN | Utility: Provisional | 61/899,869 | 11/4/2013 | United States | Pending |
| 3015.103 | SYSTEMS AND METHODS FOR APPOINTMENT SCHEDULING AND CHECK IN | Utility: Provisional | 61/900,985 | 11/6/2013 | United States | Pending |
| 3015.104 | SYSTEMS AND METHODS FOR APPOINTMENT SCHEDULING AND CHECK IN | Utility: Provisional | 62/001,542 | 5/21/2014 | United States | Pending |
| 3016.101 | SYSTEMS AND METHODS FOR LABORATORY TESTING AND RESULTS MANAGEMENT | Utility: Provisional | 61/874,983 | 9/6/2013 | United States | Pending |
| 3016.102 | SYSTEMS AND METHODS FOR LABORATORY TESTING AND RESULT MANAGEMENT | Utility: Provisional | 62/010,421 | 6/10/2014 | United States | Pending |
| 3016.201 | SYSTEMS AND METHODS FOR LABORATORY TESTING AND RESULT MANAGEMENT | Utility: Non-Provisional | 14/020,785 | 9/6/2013 | United States | Pending |
| 3018.101 | SYSTEMS, DEVICES, AND METHODS FOR BODILY FLUID SAMPLE TRANSPORT | Utility: Provisional | 61/875,030 | 9/7/2013 | United States | Pending |
| 3019.101 | Methods and Systems for Obtaining Clinical Samples | Utility: Provisional | 61/875,092 | 9/8/2013 | United States | Pending |
| 3019.102 | METHODS AND SYSTEMS FOR OBTAINING CLINICAL SAMPLES | Utility: Provisional | 61/894,166 | 10/22/2013 | United States | Pending |
| 3020.101 | Systems, devices, and methods for integrated patient service center | Utility: Provisional | 61/959,958 | 9/6/2013 | United States | Pending |
| 3021.101 | SYSTEMS AND METHODS FOR ANALYTE TESTING AND DATA MANAGEMENT | Utility: Provisional | 61/875,033 | 9/7/2013 | United States | Pending |
| 3021.102 | SYSTEMS AND METHODS FOR ANALYTE TESTING AND DATA MANAGEMENT | Utility: Provisional | 61/875,687 | 9/9/2013 | United States | Pending |
| 3022.101 | SYSTEMS, DEVICES, AND METHODS FOR BODILY FLUID SAMPLE TRANSPORT | Utility: Provisional | 61/875,107 | 9/8/2013 | United States | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000142

RDV012814

ER-5725

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 3023.101 | SYSTEMS AND METHODS FOR ANALYTE TESTING AND LABORATORY OVERSIGHT | Utility: Provisional | 61/879,671 | 9/18/2013 | United States | Pending |
| 3023.102 | SYSTEMS AND METHODS FOR ANALYTE TESTING AND LABORATORY OVERSIGHT | Utility: Provisional | 61/879,667 | 9/18/2013 | United States | Pending |
| 3023.103 | SYSTEMS AND METHODS FOR ANALYTE TESTING AND LABORATORY OVERSIGHT | Utility: Provisional | 61/882,624 | 9/25/2013 | United States | Pending |
| 3023.104 | SYSTEMS AND METHODS FOR SAMPLE HANDLING | Utility: Provisional | 61/944,567 | 2/25/2014 | United States | Pending |
| 3024.101 | DEVICES, SYSTEMS, METHODS, AND KITS FOR RECEIVING A SWAB | Utility: Provisional | 61/879,664 | 9/18/2013 | United States | Pending |
| 3024.102 | DEVICES, SYSTEMS, METHODS AND KITS FOR RECEIVING A SWAB | Utility: Provisional | 61/885,467 | 10/1/2013 | United States | Pending |
| 3025.101 | Methods and Systems for Obtaining Clinical Samples | Utility: Provisional | 61/890,870 | 10/14/2013 | United States | Pending |
| 3026.101 | SYSTEMS AND METHODS FOR ORDERING LABORATORY TESTS AND PROVIDING RESULTS THEREOF | Utility: Provisional | 61/895,239 | 10/24/2013 | United States | Pending |
| 3027.101 | METHODS AND SYSTEMS FOR A SAMPLE COLLECTION DEVICE WITH A NOVELTY EXTERIOR | Utility: Provisional | 61/902,777 | 11/11/2013 | United States | Pending |
| 3028.101 | Preventive Medicine and Optimizing Health | Utility: Provisional | 62/004,134 | 5/28/2014 | United States | Pending |
| 3029.101 | Methods for Analysis of Small Samples | Utility: Provisional | 61/993,566 | 5/15/2014 | United States | Pending |
| 3030.101 | UNIFIED DETECTION SYSTEM FOR FLUOROMETRY, LUMINOMETRY AND SPECTROMETRY | Utility: Provisional | 61/930,357 | 1/22/2014 | United States | Pending |
| 3031.101 | SYSTEMS, DEVICES, AND METHODS FOR SAMPLE INTEGRITY VERIFICATION | Utility: Provisional | 61/944,557 | 2/25/2014 | United States | Pending |
| 3032.101 | Nucleic Acid Amplification | Utility: Provisional | 62/001,032 | 5/20/2014 | United States | Pending |
| 3032.102 | Nucleic Acid Amplification | Utility: Provisional | 62/001,042 | 5/20/2014 | United States | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000143

RDV012815

theran●s

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 3033.101 | Devices and Methods for use with a Sample Container | Utility: Provisional | 62/011,572 | 6/13/2014 | United States | Pending |
| 30696-704.201 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Non-Provisional | 10/937,872 | 9/10/2004 | United States | Issued |
| 30696-704.301 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Non-Provisional | 13/049,813 | 3/16/2011 | United States | Published |
| 30696-704.401 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Non-Provisional | 11/202,206 | 8/12/2005 | United States | Issued |
| 30696-704.402 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Non-Provisional | 11/202,231 | 8/12/2005 | United States | Issued |
| 30696-704.611 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | European Patent Office | Issued |
| 30696-704.612 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Divisional | 10179887.4 | 9/10/2004 | European Patent Office | Pending |
| 30696-704.621 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Germany | Issued |
| 30696-704.631 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | France | Issued |
| 30696-704.641 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | United Kingdom | Issued |
| 30696-704.650 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Austria | Issued |
| 30696-704.651 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Belgium | Issued |
| 30696-704.653 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Switzerland | Issued |
| 30696-704.654 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Cyprus | Issued |
| 30696-704.656 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Denmark | Issued |
| 30696-704.658 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Spain | Issued |

RDV012816

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-704.659 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Finland | Issued |
| 30696-704.660 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Greece | Issued |
| 30696-704.661 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Hungary | Issued |
| 30696-704.662 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Ireland | Issued |
| 30696-704.663 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Italy | Issued |
| 30696-704.664 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Luxembourg | Issued |
| 30696-704.665 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Monaco | Issued |
| 30696-704.666 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Netherlands | Issued |
| 30696-704.667 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Portugal | Issued |
| 30696-704.669 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Sweden | Issued |
| 30696-704.672 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Turkey | Issued |
| 30696-704.681 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 2004272062 | 9/10/2004 | Australia | Issued |
| 30696-704.682 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 2010241506 | 9/10/2004 | Australia | Issued |
| 30696-704.683 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Divisional | 2012213965 | 9/10/2004 | Australia | Pending |
| 30696-704.701 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 2,538,038 | 9/10/2004 | Canada | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000145

RDV012817

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-704.702 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign Divisional | 2,852,974 | 5/30/2014 | Canada | Pending |
| 30696-704.711 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | CN 048003054B.5 | 9/10/2004 | China | Issued |
| 30696-704.731 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 174103 | 9/10/2004 | Israel | Issued |
| 30696-704.741 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 1291/DELNP/06 | 9/10/2004 | India | Issued |
| 30696-704.742 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign Divisional | 7135/DELNP/09 | 9/10/2004 | India | Pending |
| 30696-704.761 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 2006-526288 | 9/10/2004 | Japan | Issued |
| 30696-704.762 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign Divisional | 2010-96515 | 9/10/2004 | Japan | Issued |
| 30696-704.763 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Divisional | 2012-179402 | 9/10/2004 | Japan | Published |
| 30696-704.764 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Divisional | 2014-092245 | 4/28/2014 | Japan | Pending |
| 30696-704.771 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 10-06-7006816 | 9/10/2004 | Republic of Korea | Issued |
| 30696-704.772 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 10-2012-7008407 | 9/10/2004 | Republic of Korea | Issued |
| 30696-704.773 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Divisional | 10-2012-7022103 | 9/10/2004 | Republic of Korea | Pending |
| 30696-704.774 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Divisional | 10-2012-703495 | 9/10/2004 | Republic of Korea | Pending |
| 30696-704.775 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Divisional | 10-2013-7032653 | 12/9/2013 | Republic of Korea | Pending |
| 30696-704.791 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 546432 | 9/10/2004 | New Zealand | Issued |

Proprietary and Confidential

Trial Exh. 4858 Page 000146

RDV012818

ER-5729

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-704.792 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 580449 | 9/10/2004 | New Zealand | Issued |
| 30696-704.891 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | HK 11110543.8 | 9/10/2004 | Hong Kong | Pending |
| 30696-704.941 | MEDICAL DEVICE FOR ANALYTE MONITORING AND DRUG DELIVERY | Utility: Foreign | 0 478 8658.5 | 9/10/2004 | Poland | Issued |
| 30696-707.201 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Non-Provisional | 11/389,409 | 3/24/2006 | United States | Issued |
| 30696-707.301 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Non-Provisional | 12/576,197 | 10/8/2009 | United States | Issued |
| 30696-707.305 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Continuation | 13/647,325 | 10/8/2012 | United States | Published |
| 30696-707.306 | Systems and Methods for Analyzing Bodily Fluids | Utility: Continuation | 13/896,171 | 5/16/2013 | United States | Pending |
| 30696-707.611 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 6748733 | 3/24/2006 | European Patent Office | Published |
| 30696-707.681 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 2006244617 | 3/24/2006 | Australia | Issued |
| 30696-707.682 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Divisional | 2013201509 | 3/24/2006 | Australia | Pending |
| 30696-707.701 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 2610294 | 3/24/2006 | Canada | Pending |
| 30696-707.711 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 20068002465.X | 3/24/2006 | China | Published |
| 30696-707.731 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 187272 | 3/24/2006 | Israel | Pending |
| 30696-707.732 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Divisional | 232544 | 5/11/2014 | Israel | Pending |
| 30696-707.741 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 9452/DELNP/07 | 3/24/2006 | India | Published |
| 30696-707.761 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 2008-511111 | 3/24/2006 | Japan | Published |

Proprietary and Confidential

Trial Exh. 4858 Page 000147

RDV012819

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-707.762 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Divisional | 2012-81306 | 3/24/2006 | Japan | Pending |
| 30696-707.763 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Divisional | 2012-238759 | 3/24/2006 | Japan | Pending |
| 30696-707.771 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 2007-7028881 | 3/24/2006 | Republic of Korea | Allowed |
| 30696-707.772 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Divisional | 10-2011-7006832 | 12/10/2007 | Republic of Korea | Pending |
| 30696-707.773 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 10-2013-7005225 | 3/24/2006 | Republic of Korea | Allowed |
| 30696-707.7731 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Divisional | 10-2013-7027526 | 3/24/2006 | Republic of Korea | Pending |
| 30696-707.781 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | a/2007/013985 | 3/24/2006 | Mexico | Issued |
| 30696-707.782 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Divisional | a/2013/001275 | 3/24/2006 | Mexico | Allowed |
| 30696-707.783 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Non-Provisional | a/2013/001320 | 3/24/2006 | Mexico | Pending |
| 30696-707.791 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 564141 | 3/24/2006 | New Zealand | Issued |
| 30696-707.792 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 590930 | 3/24/2006 | New Zealand | Issued |
| 30696-707.793 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 599522 | 3/24/2006 | New Zealand | Issued |
| 30696-707.794 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 603604 | 3/24/2006 | New Zealand | Issued |
| 30696-707.795 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 603613 | 3/24/2006 | New Zealand | Issued |
| 30696-707.796 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Divisional | 620811 | 3/24/2006 | New Zealand | Pending |
| 30696-707.891 | POINT-OF-CARE FLUIDIC SYSTEMS AND USES THEREOF | Utility: Foreign | 10102788 | 3/24/2006 | Hong Kong | Published |

Proprietary and Confidential

Trial Exh. 4858 Page 000148

RDV012820

theran●s

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-709.201 | Systems and methods for improving medical treatments | Utility: Non-Provisional | 11/388,415 | 3/24/2006 | United States | Issued |
| 30696-709.401 | Systems and methods for improving medical treatments | Utility: Divisional | 14/080,727 | 11/14/2013 | United States | Pending |
| 30696-710.201 | Systems and methods for conducting animal studies | Utility: Non-Provisional | 11/388,823 | 3/24/2006 | United States | Allowed |
| 30696-711.201 | CALIBRATION OF FLUIDIC DEVICES | Utility: Non-Provisional | 11/388,824 | 3/24/2006 | United States | Issued |
| 30696-711.301 | CALIBRATION OF FLUIDIC DEVICES | Utility: Non-Provisional | 12/986,954 | 1/7/2011 | United States | Published |
| 30696-712.301 | Fluidic Medical Devices and Uses Thereof | Utility: Non-Provisional | 12/625,430 | 11/24/2009 | United States | Published |
| 30696-713.201 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Non-Provisional | 11/746,535 | 5/9/2007 | United States | Issued |
| 30696-713.301 | Real-Time Detection of Influenza Virus | Utility: Non-Provisional | 13/187,960 | 7/21/2011 | United States | Issued |
| 30696-713.611 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 7762092 | 5/10/2007 | European Patent Office | Issued |
| 30696-713.612 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 11180769.6 | 5/10/2007 | European Patent Office | Issued |
| 30696-713.613 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign Divisional | 14 174846.7 | 6/27/2014 | European Patent Office | Pending |
| 30696-713.621 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 7762092 | 5/10/2007 | Germany | Issued |
| 30696-713.631 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 7762092 | 5/10/2007 | France | Issued |
| 30696-713.641 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 7762092 | 5/10/2007 | United Kingdom | Issued |
| 30696-713.651 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Foreign | 7762092 | 5/10/2007 | Belgium | Issued |

Proprietary and Confidential

Trial Exh. 4858 Page 000149

RDV012821

ER-5732

RDV012822

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-713.653 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 7762092 | 5/10/2007 | Switzerland | Issued |
| 30696-713.656 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 7762092 | 5/10/2007 | Denmark | Issued |
| 30696-713.658 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 7762092 | 5/10/2007 | Spain | Issued |
| 30696-713.662 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 7762092 | 5/10/2007 | Ireland | Issued |
| 30696-713.663 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 7762092 | 5/10/2007 | Italy | Issued |
| 30696-713.664 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 7762092 | 5/10/2007 | Luxembourg | Issued |
| 30696-713.666 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 7762092 | 5/10/2007 | Netherlands | Issued |
| 30696-713.669 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 7762092 | 5/10/2007 | Sweden | Issued |
| 30696-713.672 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 7762092 | 5/10/2007 | Turkey | Issued |
| 30696-713.681 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 2007249334 | 5/10/2007 | Australia | Issued |
| 30696-713.682 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Divisional | 2013270537 | 12/12/2013 | Australia | Pending |
| 30696-713.701 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 2650455 | 5/10/2007 | Canada | Pending |
| 30696-713.711 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 780016504 | 5/10/2007 | China | Issued |
| 30696-713.712 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 2.01E+11 | 5/10/2007 | China | Published |
| 30696-713.712-HK | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility; Foreign | 13114296.7 | 12/26/2013 | Hong Kong | Published |

Proprietary and Confidential

Trial Exh. 4858 Page 000150

theran●s

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-713.731 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 195108 | 5/10/2007 | Israel | Issued |
| 30696-713.741 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 9081/DELNP/08 | 5/10/2007 | India | Published |
| 30696-713.761 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 2009-510174 | 5/10/2007 | Japan | Issued |
| 30696-713.762 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 2011-237908 | 5/10/2007 | Japan | Allowed |
| 30696-713.763 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Divisional | 2013-247236 | 5/10/2007 | Japan | Published |
| 30696-713.771 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 2008-7028354 | 5/10/2007 | Republic of Korea | Allowed |
| 30696-713.772 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Divisional | 10-2013-7033688 | 12/18/2013 | Republic of Korea | Pending |
| 30696-713.773 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign Divisional | 10-2014-7017496 | 6/25/2014 | Republic of Korea | Pending |
| 30696-713.781 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | a/2008/014224 | 5/10/2007 | Mexico | Issued |
| 30696-713.782 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Divisional | MX/a/2012/003367 | 5/10/2007 | Mexico | Allowed |
| 30696-713.783 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Continuation | MX/a/2014/008154 | 7/2/2014 | Mexico | Pending |
| 30696-713.791 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 572480 | 5/10/2007 | New Zealand | Issued |
| 30696-713.891 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Foreign | 9104140.2 | 5/10/2007 | Hong Kong | Issued |
| 30696-713.892 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Foreign | 12109767.8 | 5/10/2007 | Hong Kong | Published |
| 30696-715.201 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Non-Provisional | 11/549,558 | 10/13/2006 | United States | Issued |

Proprietary and Confidential

Trial Exh. 4858 Page 000151

theran●s

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-715.301 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Non-Provisional | 11/685,615 | 3/13/2007 | United States | Issued |
| 30696-715.302 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Non-Provisional | 13/188,288 | 7/21/2011 | United States | Issued |
| 30696-715.303 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Continuation | 13/915,362 | 6/11/2013 | United States | Published |
| 30696-715.611 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 7868405.7 | 10/10/2007 | European Patent Office | Published |
| 30696-715.612 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Divisional | 13161756.5 | 10/10/2007 | European Patent Office | Published |
| 30696-715.681 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 2007324129 | 10/10/2007 | Australia | Issued |
| 30696-715.682 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Divisional | 2013267006 | 12/4/2013 | Australia | Pending |
| 30696-715.701 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 2666338 | 10/10/2007 | Canada | Pending |
| 30696-715.711 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 2.01E+11 | 10/10/2007 | China | Published |
| 30696-715.731 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 198113 | 10/10/2007 | Israel | Allowed |
| 30696-715.7311 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Divisional | 227945 | 10/10/2007 | Israel | Allowed |
| 30696-715.741 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 2233/DELNP/09 | 10/10/2007 | India | Published |
| 30696-715.761 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 2009-532550 | 10/10/2007 | Japan | Issued |
| 30696-715.762 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 2013-37058 | 10/10/2007 | Japan | Pending |
| 30696-715.763 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign Divisional | 2014-121153 | 6/12/2014 | Japan | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000152

RDV012824

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-715.771 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 2009-7009660 | 10/10/2007 | Republic of Korea | Pending |
| 30696-715.772 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Divisional | 10-2014-7007309 | 3/19/2014 | Republic of Korea | Pending |
| 30696-715.781 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | a/2009/003572 | 10/10/2007 | Mexico | Issued |
| 30696-715.782 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | a/2012/009292 | 10/10/2007 | Mexico | Pending |
| 30696-715.791 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 576116 | 10/10/2007 | New Zealand | Issued |
| 30696-715.792 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 600177 | 10/10/2007 | New Zealand | Issued |
| 30696-715.7921 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Divisional | 616116 | 10/10/2007 | New Zealand | Pending |
| 30696-715.891 | REDUCING OPTICAL INTERFERENCE IN A FLUIDIC DEVICE | Utility: Foreign | 9111657.2 | 10/10/2007 | Hong Kong | Published |
| 30696-720.301 | DETECTION AND QUANTIFICATION OF ANALYTES IN BODILY FLUIDS | Utility: Continuation | 12/750,518 | 3/30/2010 | United States | Issued |
| 30696-722.501 | Systems and Methods of Sample Processing and Fluid Control in a Fluidic System | Utility: Non-Provisional | 11/554,509 | 10/30/2006 | United States | Issued |
| 30696-725.301 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Non-Provisional | 13/609,144 | 9/10/2012 | United States | Issued |
| 30696-725.302 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Continuation | 14/011,730 | 8/27/2013 | United States | Published |
| 30696-725.401 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Non-Provisional | 13/244,762 | 9/26/2011 | United States | Issued |
| 30696-725.611 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Foreign | 09 723974.3 | 3/26/2009 | European Patent Office | Published |
| 30696-725.681 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Foreign | 2009228145 | 3/26/2009 | Australia | Issued |
| 30696-725.6811 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Divisional | 2013231105 | 3/26/2009 | Australia | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000153

RDV012825

ER-5736

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-725.691 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Foreign | PI 0910608-1 | 3/26/2009 | Brazil | Pending |
| 30696-725.701 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Foreign | 2,719,625 | 3/26/2009 | Canada | Pending |
| 30696-725.711 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Foreign | 2.01E+11 | 3/26/2009 | China | Published |
| 30696-725.731 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Foreign | 208323 | 3/26/2009 | Israel | Pending |
| 30696-725.741 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Foreign | 6605/CHENP/10 | 3/26/2009 | India | Published |
| 30696-725.761 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Foreign | 2011-502079 | 3/26/2009 | Japan | Issued |
| 30696-725.762 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Divisional Utility: | 2014-38435 | 2/28/2014 | Japan | Pending |
| 30696-725.771 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Foreign Utility: | 2010-7023945 | 3/26/2009 | Republic of Korea | Pending |
| 30696-725.781 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Foreign Utility: | a/2010/010400 | 3/26/2009 | Mexico | Pending |
| 30696-725.782 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Divisional Utility: | MX/a/2014/000377 | 1/9/2014 | Mexico | Pending |
| 30696-725.791 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Foreign Utility: | 588741 | 3/26/2009 | New Zealand | Allowed |
| 30696-725.7911 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Divisional Utility: | 614566 | 3/26/2009 | New Zealand | Pending |
| 30696-725.811 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Foreign Utility: | 2010143465 | 3/26/2009 | Russian Federation | Pending |
| 30696-725.821 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Foreign Utility: | 2010006966-4 | 3/26/2009 | Singapore | Issued |
| 30696-725.822 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Divisional Utility: | 201109703-7 | 3/26/2009 | Singapore | Pending |
| 30696-725.823 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Divisional Utility: | 201109708-6 | 3/26/2009 | Singapore | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000154

RDV012826

ER-5737

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-725.824 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Divisional | 201109710-2 | 3/26/2009 | Singapore | Pending |
| 30696-725.891 | METHODS AND SYSTEMS FOR ASSESSING CLINICAL OUTCOMES | Utility: Foreign | 11111057.4 | 3/26/2009 | Hong Kong | Pending |
| 30696-726.201 | SYSTEMS AND METHODS OF FLUIDIC SAMPLE PROCESSING | Utility: Non-Provisional | 12/221,816 | 8/6/2008 | United States | Issued |
| 30696-726.301 | SYSTEMS AND METHODS OF FLUIDIC SAMPLE PROCESSING | Utility: Non-Provisional | 13/436,568 | 3/30/2012 | United States | Published |
| 30696-727.201 | MODULAR POINT-OF-CARE DEVICES, SYSTEMS, AND USES THEREOF | Utility: Non-Provisional | 12/244,723 | 10/2/2008 | United States | Issued |
| 30696-727.301 | MODULAR POINT-OF-CARE DEVICES, SYSTEMS, AND USES THEREOF | Utility: Non-Provisional | 13/326,023 | 12/14/2011 | United States | Published |
| 30696-727.611 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 8836072.2 | 10/2/2008 | European Patent Office | Issued |
| 30696-727.612 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 13178059.5 | 10/2/2008 | European Patent Office | Published |
| 30696-727.621 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | | 10/2/2008 | Germany | Issued |
| 30696-727.631 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | | 10/2/2008 | France | Issued |
| 30696-727.641 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | | 10/2/2008 | United Kingdom | Issued |
| 30696-727.653 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | | 10/2/2008 | Switzerland | Issued |
| 30696-727.656 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | | 10/2/2008 | Denmark | Issued |
| 30696-727.658 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | | 10/2/2008 | Spain | Issued |
| 30696-727.662 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | | 10/2/2008 | Ireland | Issued |

Proprietary and Confidential

Trial Exh. 4858 Page 000155

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-727.663 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | | 10/2/2008 | Italy | Issued |
| 30696-727.666 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | | 10/2/2008 | Netherlands | Issued |
| 30696-727.669 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | | 10/2/2008 | Sweden | Issued |
| 30696-727.681 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 2008308686 | 10/2/2008 | Australia | Pending |
| 30696-727.682 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 2013205047 | 10/2/2008 | Australia | Pending |
| 30696-727.683 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 2013205052 | 10/2/2008 | Australia | Pending |
| 30696-727.691 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | PI 0820328-8 | 10/2/2008 | Brazil | Pending |
| 30696-727.701 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 2701794 | 10/2/2008 | Canada | Allowed |
| 30696-727.711 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 880118646.2 | 10/2/2008 | China | Allowed |
| 30696-727.712 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 201310170188.X | 10/2/2008 | China | Pending |
| 30696-727.731 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 204877 | 10/2/2008 | Israel | Allowed |
| 30696-727.7311 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 223603 | 10/2/2008 | Israel | Pending |
| 30696-727.7312 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 223604 | 10/2/2008 | Israel | Pending |

Trial Exh. 4858 Page 000156

RDV012828

RDV012829

theran●s

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-727.732 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 223599 | 10/2/2008 | Israel | Pending |
| 30696-727.733 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 223600 | 10/2/2008 | Israel | Pending |
| 30696-727.734 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 223601 | 10/2/2008 | Israel | Pending |
| 30696-727.735 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 223602 | 10/2/2008 | Israel | Pending |
| 30696-727.741 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 3055/DELNP/10 | 10/2/2008 | India | Pending |
| 30696-727.761 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 2010-528139 | 10/2/2008 | Japan | Issued |
| 30696-727.762 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 2013-88250 | 10/2/2008 | Japan | Pending |
| 30696-727.763 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 2014-138289 | 7/4/2014 | Japan | Pending |
| 30696-727.771 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 2010-7009627 | 10/2/2008 | Republic of Korea | Pending |
| 30696-727.7711 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 10-2013-7025985 | 10/2/2008 | Republic of Korea | Pending |
| 30696-727.781 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | a/2010/003578 | 10/2/2008 | Mexico | Issued |
| 30696-727.782 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | a/2012/004302 | 10/2/2008 | Mexico | Issued |

Proprietary and Confidential

Trial Exh. 4858 Page 000157

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-727.7821 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | a/2013/012110 | 10/2/2008 | Mexico | Pending |
| 30696-727.791 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 584963 | 10/2/2008 | New Zealand | Issued |
| 30696-727.811 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 2010117267 | 10/2/2008 | Russian Federation | Pending |
| 30696-727.812 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 2013127796 | 10/2/2008 | Russian Federation | Pending |
| 30696-727.821 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 201002319-0 | 10/2/2008 | Singapore | Issued |
| 30696-727.822 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign Divisional | 201300584-8 | 10/2/2008 | Singapore | Pending |
| 30696-727.891 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Foreign | 11104252.2 | 10/2/2008 | Hong Kong | Pending |
| 30696-732.201 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Non-Provisional | 12/906,975 | 10/18/2010 | United States | Allowed |
| 30696-732.611 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | EP10825481.4 | 10/18/2010 | European Patent Office | Pending |
| 30696-732.681 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | 2010308329 | 10/18/2010 | Australia | Pending |
| 30696-732.691 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | 11 2012 009196-4 | 10/18/2010 | Brazil | Pending |
| 30696-732.701 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | 2,778,270 | 10/18/2010 | Canada | Pending |
| 30696-732.711 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | CN 201080057878.9 | 10/18/2010 | China | Pending |
| 30696-732.731 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | 219324 | 10/18/2010 | Israel | Published |

Proprietary and Confidential

Trial Exh. 4858 Page 000158

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-732.741 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | 4056/DELNP/2012 | 10/18/2010 | India | Pending |
| 30696-732.761 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | 2012-53283 | 10/18/2010 | Japan | Pending |
| 30696-732.771 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | 10-2012-7013027 | 10/18/2010 | Republic of Korea | Pending |
| 30696-732.781 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | MX/a/2012/004620 | 10/18/2010 | Mexico | Pending |
| 30696-732.791 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Utility: Foreign | 599873 | 10/18/2010 | New Zealand | Pending |
| 30696-732.792 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Divisional Utility: | 624935 | 5/13/2014 | New Zealand | Pending |
| 30696-732.811 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Foreign Utility: | 201202826-2 | 10/18/2010 | Russian Federation | Pending |
| 30696-732.821 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Foreign Utility: | 201202826-2 | 10/18/2010 | Singapore | Pending |
| 30696-732.861 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Foreign Utility: | 1201001761 | 10/18/2010 | Thailand | Pending |
| 30696-732.891 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Foreign Utility: | 13103965 | 10/18/2010 | Hong Kong | Pending |
| 30696-732.911 | INTEGRATED HEALTH DATA CAPTURE AND ANALYSIS SYSTEM | Foreign Utility: Non-Provisional | PI2012001739 | 10/18/2010 | Malaysia | Pending |
| 30696-733.201 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: | 13/355,458 | 1/20/2012 | United States | Published |
| 30696-733.611 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Foreign Utility: | 12 737013.8 | 1/20/2012 | European Patent Office | Published |
| 30696-733.631 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Foreign Utility: | 227579 | 1/20/2012 | Israel | Pending |
| 30696-733.681 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Foreign Utility: | 2012207090 | 1/20/2012 | Australia | Pending |
| 30696-733.682 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Divisional | 2013205019 | 1/20/2012 | Australia | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000159

RDV012831

**theranos**

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-733.683 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Divisional | 2013205020 | 1/20/2012 | Australia | Pending |
| 30696-733.691 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | BR 11 2013 018656-9 | 1/20/2012 | Brazil | Pending |
| 30696-733.701 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | 2825196 | 1/20/2012 | Canada | Pending |
| 30696-733.711 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | 2.01E+11 | 1/20/2012 | China | Published |
| 30696-733.731 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | 227579 | 1/20/2012 | Israel | Published |
| 30696-733.741 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | 6402/DELNP/2013 | 1/20/2012 | India | Pending |
| 30696-733.761 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | 2013-550651 | 1/20/2012 | Japan | Published |
| 30696-733.771 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | 10-2013-7021727 | 1/20/2012 | Republic of Korea | Pending |
| 30696-733.781 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | MX/a/2013/008339 | 1/20/2012 | Mexico | Pending |
| 30696-733.791 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | 613457 | 1/20/2012 | New Zealand | Pending |
| 30696-733.811 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | 2013137661 | 1/20/2012 | Russian Federation | Pending |
| 30696-733.821 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | 201305560-3 | 1/20/2012 | Singapore | Pending |
| 30696-733.841 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | 2013/05478 | 1/20/2012 | South Africa | Pending |
| 30696-733.851 | Systems and Methods for Sample Use Maximization | Utility: Foreign | 101102769 | 1/20/2012 | Taiwan, Province of China | Pending |
| 30696-733.871 | Systems and Methods for Sample Use Maximization | Utility: Foreign | 20120100204 | 1/20/2012 | Argentina | Published |

Proprietary and Confidential

Trial Exh. 4858 Page 000160

RDV012832

ER-5743

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-733.891 | SYSTEMS AND METHODS FOR SAMPLE USE MAXIMIZATION | Utility: Foreign | 14105512.2 | 6/11/2014 | Hong Kong | Pending |
| 30696-737.201 | DRUG MONITORING AND REGULATION SYSTEMS AND METHODS | Utility: Non-Provisional | 14/059,173 | 10/21/2013 | United States | Published |
| 30696-737.601 | DRUG MONITORING AND REGULATION SYSTEMS AND METHODS | Utility: PCT | PCT/US13/66238 | 10/22/2013 | World Intellectual Property Organization | Published |
| 30696-738.201 | METHODS FOR DETECTING AND MEASURING AGGREGATION | Utility: Non-Provisional | 13/944,857 | 7/17/2013 | United States | Published |
| 30696-738.601 | METHODS FOR DETECTING AND MEASURING AGGREGATION | Utility: PCT | PCT/US13/51165 | 7/18/2013 | World Intellectual Property Organization | Published |
| 30696-740.301 | SYSTEMS AND METHODS FOR FLUID HANDLING | Utility: Continuation | 13/933,035 | 7/1/2013 | United States | Published |
| 30696-740.501 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility: Non-Provisional | 13/244,947 | 9/26/2011 | United States | Issued |
| 30696-740.502 | Systems and methods for multi-purpose analysis | Utility: Non-Provisional | 13/244,949 | 9/26/2011 | United States | Published |
| 30696-740.503 | SYSTEMS AND METHODS FOR DIAGNOSIS OR TREATMENT | Utility: Non-Provisional | 13/244,956 | 9/26/2011 | United States | Published |
| 30696-740.504 | SYSTEMS AND METHODS FOR FLUID HANDLING | Utility: Non-Provisional | 13/244,952 | 9/26/2011 | United States | Issued |
| 30696-740.505 | FLUID HANDLING APPARATUS AND CONFIGURATIONS | Utility: Non-Provisional | 13/244,950 | 9/26/2011 | United States | Published |
| 30696-740.507 | CENTRIFUGE CONFIGURATIONS | Utility: Non-Provisional | 13/244,954 | 9/26/2011 | United States | Published |
| 30696-740.601 | SYSTEMS AND METHODS FOR MULTI-PURPOSE ANALYSIS | Utility: PCT | PCT/US11/53188 | 9/25/2011 | World Intellectual Property Organization | Published |

Proprietary and Confidential

Trial Exh. 4858 Page 000161

RDV012833

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-740.602 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility; PCT | PCT/US12/57155 | 9/25/2012 | World Intellectual Property Organization | Published |
| 30696-740.681 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility; Foreign | 2012318963 | 9/25/2012 | Australia | Pending |
| 30696-740.682 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility; Divisional | 2013205132 | 9/25/2012 | Australia | Pending |
| 30696-740.683 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility; Divisional | 2013205139 | 9/25/2012 | Australia | Pending |
| 30696-740.684 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility; Divisional | 2013205142 | 9/25/2012 | Australia | Pending |
| 30696-740.851 | Systems and Methods for Multi-Analysis | Utility; Foreign | 101135220 | 9/25/2012 | Taiwan, Province of China | Pending |
| 30696-740.871 | SYSTEMS AND METHODS FOR MULTI-PURPOSE ANALYSIS | Utility; Foreign | 20120103532 | 9/25/2012 | Argentina | Pending |
| 30696-741.201 | METHODS AND SYSTEMS FOR FACILITATING NETWORK CONNECTIVITY | Utility; Non-Provisional | 13/244,836 | 9/26/2011 | United States | Issued |
| 30696-741.301 | Methods and Systems for Network Connectivity | Utility; Non-Provisional | 13/764,642 | 2/11/2013 | United States | Published |
| 30696-741.601 | NETWORK CONNECTIVITY METHODS AND SYSTEMS | Utility; PCT | PCT/US12/57093 | 9/25/2012 | World Intellectual Property Organization | Published |
| 30696-741.681 | NETWORK CONNECTIVITY METHODS AND SYSTEMS | Utility; Foreign | 2012316309 | 9/25/2012 | Australia | Pending |
| 30696-741.682 | NETWORK CONNECTIVITY METHODS AND SYSTEMS | Utility; Divisional | 2013204914 | 9/25/2012 | Australia | Pending |
| 30696-741.851 | METHODS AND SYSTEMS FOR FACILITATING NETWORK CONNECTIVITY | Utility; Foreign | 101135417 | 9/26/2012 | Taiwan, Province of China | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000162

RDV012834

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 30696-743.301 | SYSTEMS AND METHODS FOR COLLECTING AND TRANSMITTING ASSAY RESULTS | Utility: Non-Provisional | 13/768,748 | 2/15/2013 | United States | Published |
| 30696-743.501 | SYSTEMS AND METHODS FOR COLLECTING AND TRANSMITTING ASSAY RESULTS | Utility: Non-Provisional | 13/244,946 | 9/26/2011 | United States | Issued |
| 30696-743.601 | SYSTEMS AND METHODS FOR COLLECTING AND TRANSMITTING ASSAY RESULTS | Utility: PCT | PCT/US11/53189 | 9/25/2011 | World Intellectual Property Organization | Published |
| 30696-745.201 | ASSISTED MEDICAL AND ASSOCIATED LIFESTYLE DECISION MAKING | Utility: Non-Provisional | 14/059,195 | 10/21/2013 | United States | Published |
| 30696-745.601 | ASSISTED MEDICAL AND ASSOCIATED LIFESTYLE DECISION MAKING | Utility: PCT | PCT/US13/65981 | 10/21/2013 | World Intellectual Property Organization | Published |
| 30696-749.201 | INFORMATION MANAGEMENT SYSTEMS AND METHODS USING A BIOLOGICAL SIGNATURE | Utility: Non-Provisional | 14/019,946 | 9/6/2013 | United States | Published |
| 30696-749.601 | INFORMATION MANAGEMENT SYSTEMS AND METHODS USING A BIOLOGICAL SIGNATURE | Utility: PCT | PCT/US13/58450 | 9/6/2013 | World Intellectual Property Organization | Published |
| 30696-751.201 | LOW-VOLUME COAGULATION ASSAY | Utility: Non-Provisional | 13/944,863 | 7/17/2013 | United States | Published |
| 30696-751.601 | LOW-VOLUME COAGULATION ASSAY | Utility: PCT | PCT/US2013/051162 | 7/18/2013 | World Intellectual Property Organization | Published |
| 713.302 | REAL-TIME DETECTION OF INFLUENZA VIRUS | Utility: Non-Provisional | 14/155,150 | 1/14/2014 | United States | Pending |
| 720.302 | Detection and Quantification of Analytes in Bodily Fluids | Utility: Non-Provisional | 14/285,562 | 5/22/2014 | United States | Pending |
| 722.502 | Systems and Methods of Sample Processing and Fluid Control in a Fluidic System | Utility: Non-Provisional | 14/270,618 | 5/6/2014 | United States | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000163

RDV012835

ER-5746

theran●s

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 727.892 | MODULAR POINT-OF-CARE DEVICES, AND USES THEREOF | Utility: Non-Provisional | 14103531.4 | 4/11/2014 | Hong Kong | Published |
| 739.201 | METHODS, SYSTEMS, AND DEVICES FOR REAL TIME EXECUTION AND OPTIMIZATION OF CONCURRENT TEST PROTOCOLS ON A SINGLE DEVICE | Utility: Non-Provisional | 14/181,486 | 2/14/2014 | United States World Intellectual Property | Pending |
| 739.601 | METHODS, SYSTEMS, AND DEVICES FOR REAL TIME EXECUTION AND OPTIMIZATION OF CONCURRENT TEST PROTOCOLS ON A SINGLE DEVICE | Utility: PCT Utility: | PCT/US14/16548 | 2/14/2014 | Organization European | Pending |
| 740.611 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Foreign Utility: | 12 838242.1 | 3/20/2014 | Patent Office | Pending |
| 740.691 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Foreign Utility: | BR11 2014 007073-3 | 3/25/2014 | Brazil | Pending |
| 740.701 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Foreign Utility: | 2,849,104 | 3/18/2014 | Canada | Pending |
| 740.711 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Foreign Utility: | 2.01E+11 | 5/23/2014 | China | Pending |
| 740.731 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Foreign Utility: | 231639 | 3/20/2014 | Israel | Pending |
| 740.741 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Foreign | 2197/DELNP/2014 | 3/22/2014 | India | Pending |
| 740.761 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility: Foreign Utility: | | 3/24/2014 | Japan Republic of | Pending |
| 740.771 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Foreign Utility: | 10-2014-7011324 | 4/25/2014 | Korea | Pending |
| 740.781 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Foreign Utility: | MX/a/2014/002991 | 3/13/2014 | Mexico Russian | Pending |
| 740.811 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Foreign Utility: | 2014109864 | 3/14/2014 | Federation | Pending |
| 740.821 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Foreign | 11201400832S | 3/20/2014 | Singapore | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000164

RDV012836

theranos

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| 740.841 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility; Foreign | 2014/02984 | 4/24/2014 | South Africa | Pending |
| 740.861 | SYSTEMS AND METHODS FOR MULTI-ANALYSIS | Utility; Foreign | 1401001625 | 3/25/2014 | Thailand | Pending |
| 741.611 | NETWORK CONNECTIVITY METHODS AND SYSTEMS | Utility; Foreign | 12836129.2 | 4/25/2014 | European Patent Office | Pending |
| 741.711 | NETWORK CONNECTIVITY METHODS AND SYSTEMS | Utility; Foreign | 2.01E+11 | 5/26/2014 | China | Pending |
| 741.741 | NETWORK CONNECTIVITY METHODS AND SYSTEMS | Utility; Foreign | 3282/DELNP/2014 | 4/23/2014 | India | Pending |
| 741.761 | NETWORK CONNECTIVITY METHODS AND SYSTEMS | Utility; Foreign | | 3/26/2014 | Japan | Pending |
| 741.771 | NETWORK CONNECTIVITY METHODS AND SYSTEMS | Utility; Foreign | 10-2014-7011290 | 4/25/2014 | Republic of Korea | Pending |
| D001.101 | SAMPLE CONTAINER | Design | 29/466,411 | 9/6/2013 | United States | Pending |
| D001.102 | SAMPLE CONTAINER | Design | 29/466,412 | 9/6/2013 | United States | Pending |
| D001.103 | SAMPLE CONTAINER | Design | 29/466,413 | 9/6/2013 | United States | Pending |
| D001.104 | SAMPLE CONTAINER | Design | 29/466,415 | 9/6/2013 | United States | Pending |
| D002.101 | Blood Collection Device | Design | 29/466,434 | 9/8/2013 | United States | Pending |
| D002.102 | Blood Collection Device | Design | 29/466,435 | 9/8/2013 | United States | Pending |
| D002.103 | Blood Collection Device | Design | 29/466,436 | 9/8/2013 | United States | Pending |
| D002.104 | Blood Collection Device | Design | 29/466,437 | 9/8/2013 | United States | Pending |
| D003.101 | VENOUS BLOOD COLLECTION DEVICE | Design | 29/466,438 | 9/8/2013 | United States | Pending |
| D003.102 | VENOUS BLOOD COLLECTION DEVICE | Design | 29/466,439 | 9/8/2013 | United States | Pending |
| D004.101 | Shipping Container | Design | 29/466,440 | 9/8/2013 | United States | Pending |
| D004.102 | SHIPPING CONTAINER | Design | 29/466,441 | 9/8/2013 | United States | Pending |
| D004.103 | Shipping Container | Design | 29/466,442 | 9/8/2013 | United States | Pending |
| D004.104 | Shipping Container | Design | 29/466,443 | 9/8/2013 | United States | Pending |
| D004.105 | SHIPPING CONTAINER | Design | 29/466,710 | 9/10/2013 | United States | Pending |
| D004.106 | SHIPPING CONTAINER | Design | 29/466,739 | 9/11/2013 | United States | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000165

RDV012837

theran○s

| Attorney Reference | Title | Type | Application Number | Filing Date | Country | Status |
|---|---|---|---|---|---|---|
| D005.101 | FINGER WARMER | Design | 29/467,883 | 9/24/2013 | United States | Allowed |
| D006.103 | NOVELTY BLOOD COLLECTION DEVICE | Design | 29/466,709 | 9/10/2013 | United States | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000166

RDV012838

Trade mark Summary

RDV012839

Trial Exh. 4858 Page 000167

theranos

## Trademark Status Report (by mark)

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| ASYMMETRICAL Shape Logo | Brazil | 10 | 10/24/2012 | 840308965 | | | Abandoned |
| ASYMMETRICAL Shape Logo | Brazil | 44 | 10/24/2012 | 840308949 | | | Abandoned |
| ASYMMETRICAL Shape Logo | Canada | 10; 44 | 10/24/2012 | 1599491 | | | Abandoned |
| ASYMMETRICAL Shape Logo | China | 10 | 10/24/2012 | 11645674 | | | Abandoned |
| ASYMMETRICAL Shape Logo | China | 44 | 10/24/2012 | 11645678 | | | Abandoned |
| ASYMMETRICAL Shape Logo | European Union | 10; 42; 44 | 10/24/2012 | 011291929 | 3/22/2013 | 011291929 | Registered - DNR |
| ASYMMETRICAL Shape Logo | India | 10; 44 | 10/26/2012 | 2417754 | | | Abandoned |
| ASYMMETRICAL Shape Logo | Japan | 10; 44 | 10/24/2012 | 2012086261 | 11/15/2013 | 5629827 | Registered - DNR |
| ASYMMETRICAL Shape Logo | Russia | 10; 44 | 10/24/2012 | 2012736946 | 12/9/2013 | 501675 | Registered - DNR |
| ASYMMETRICAL SHAPE Logo | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 4/24/2012 | 85606355 | | | Abandoned |
| BASELINE FOR LIFE | United States | 09; 42; 44 | 9/24/2012 | 85735815 | | | Published |
| BASELINE OF LIFE | Canada | 09; 10; 42; 44 | 9/27/2013 | 1645660 | | | Pending |
| BASELINE OF LIFE | China | 09 | 9/27/2013 | 13296679 | | | Pending |
| BASELINE OF LIFE | China | 44 | 9/27/2013 | 13296678 | | | Pending |
| BASELINE OF LIFE | European Union | 09; 42; 44 | 9/27/2013 | 012180121 | 2/19/2014 | 012180121 | Registered |
| BASELINE OF LIFE | India | 09; 44 | 9/27/2013 | 2603414 | | | Pending |
| BASELINE OF LIFE | Japan | 09; 44 | 9/26/2013 | 201375216 | | | Pending |
| BASELINE OF LIFE | Mexico | 09 | 9/26/2013 | 1416943 | 1/15/2014 | 1426576 | Registered |

RDV012840

ER-5751

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| BASELINE OF LIFE | Mexico | 44 | 9/26/2013 | 1416944 | | | Pending |
| BASELINE OF LIFE | United States | 09; 10; 42; 44 | 3/27/2013 | 85888176 | | | Published |
| DASHBOARD FOR LIFE | Brazil | 09 | 10/24/2012 | 840308990 | | | Published |
| DASHBOARD FOR LIFE | Canada | 09 | 10/24/2012 | 1595510 | | | Pending |
| DASHBOARD FOR LIFE | China | 09 | 10/24/2012 | 11645671 | | | Published |
| DASHBOARD FOR LIFE | European Union | 09; 42; 44 | 10/24/2012 | 011291895 | 3/22/2013 | 011291895 | Registered |
| DASHBOARD FOR LIFE | India | 09 | 10/26/2012 | 2417752 | | | Pending |
| DASHBOARD FOR LIFE | Japan | 09 | 10/24/2012 | 2012086263 | 4/5/2013 | 5571657 | Registered |
| DASHBOARD FOR LIFE | Norway | 09 | 10/24/2012 | 201211573 | 1/30/2013 | 269204 | Registered |
| DASHBOARD FOR LIFE | Russia | 09 | 10/24/2012 | 2012736947 | | | Pending |
| DASHBOARD FOR LIFE | Switzerland | 09 | 10/24/2012 | 626872012 | 5/30/2013 | 644441 | Registered |
| DASHBOARD FOR LIFE | United States | 09 | 4/24/2012 | 85606333 | | | Allowed |
| DYNAMIC LAB SERVICES | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/24/2012 | 85736786 | | | Allowed |
| ELASTIC LAB SERVICES | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/24/2012 | 85736783 | | | Abandoned |
| GREEN DOT design | Australia | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | 1596941 | | | Pending |
| GREEN DOT design | Brazil | 01 | 12/13/2013 | 840738420 | | | Published |
| GREEN DOT design | Brazil | 05 | 12/13/2013 | 840738439 | | | Published |
| GREEN DOT design | Brazil | 09 | 12/13/2013 | 840738455 | | | Published |
| GREEN DOT design | Brazil | 10 | 12/13/2013 | 840738463 | | | Published |
| GREEN DOT design | Brazil | 35 | 12/13/2013 | 840738471 | | | Published |

July 2014 Page 2 of 20

Proprietary and Confidential

Trial Exh. 4858 Page 000169

RDV012841

ER-5752

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| GREEN DOT design | Brazil | 36 | 12/13/2013 | 840738633 | | | Published |
| GREEN DOT design | Brazil | 39 | 12/13/2013 | 840738641 | | | Published |
| GREEN DOT design | Brazil | 42 | 12/13/2013 | 840738650 | | | Published |
| GREEN DOT design | Brazil | 44 | 12/13/2013 | 840738668 | | | Published |
| GREEN DOT design | Canada | CG; CS; 01; 05; 09; 10; 35; 36; 39; 42; 44 | 6/28/2013 | 1633051 | | | Pending |
| GREEN DOT design | China | 01 | 12/16/2013 | 13734485 | | | Pending |
| GREEN DOT design | China | 05 | 12/16/2013 | 13734484 | | | Pending |
| GREEN DOT design | China | 09 | 12/16/2013 | 13734483 | | | Pending |
| GREEN DOT design | China | 10 | 12/16/2013 | 13734482 | | | Pending |
| GREEN DOT design | China | 35 | 12/16/2013 | 13734481 | | | Pending |
| GREEN DOT design | China | 36 | 12/16/2013 | 13734480 | | | Pending |
| GREEN DOT design | China | 39 | 12/16/2013 | 13734461 | | | Pending |
| GREEN DOT design | China | 42 | 12/16/2013 | 13734479 | | | Pending |
| GREEN DOT design | China | 44 | 12/16/2013 | 13734478 | | | Pending |
| GREEN DOT design | European Union | 01; 05; 08; 10; 35; 36; 39; 42; 44 | 6/14/2013 | 011902889 | | | Abandoned |
| GREEN DOT design | European Union | 01; 05; 08; 10; 35; 36; 39; 42; 44 | | | | | Proposed |
| GREEN DOT design | Hong Kong | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/13/2013 | 302837160 | | | Pending |
| GREEN DOT design | India | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/13/2013 | 2642621 | | | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000170

RDV012842

ER-5753

RDV012843

## theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| GREEN DOT design | Israel | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | 261331 | | | Pending |
| GREEN DOT design | Japan | | 12/16/2013 | 201398722 | | | Abandoned |
| GREEN DOT design | Mexico | 01 | 12/13/2013 | 1441276 | | | Pending |
| GREEN DOT design | Mexico | 05 | 12/13/2013 | 1441277 | | | Pending |
| GREEN DOT design | Mexico | 09 | 12/13/2013 | 1441278 | | | Pending |
| GREEN DOT design | Mexico | 10 | 12/13/2013 | 1441279 | 3/24/2014 | 1441667 | Registered |
| GREEN DOT design | Mexico | 35 | 12/13/2013 | 1441280 | | | Pending |
| GREEN DOT design | Mexico | 36 | 12/13/2013 | 1441281 | | | Pending |
| GREEN DOT design | Mexico | 39 | 12/13/2013 | 1441282 | | | Pending |
| GREEN DOT design | Mexico | 42 | 12/13/2013 | 1441283 | | | Pending |
| GREEN DOT design | Mexico | 44 | 12/13/2013 | 1441284 | | | Pending |
| GREEN DOT design | Norway | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/13/2013 | 201315058 | | | Pending |
| GREEN DOT design | Russia | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/13/2013 | 2013743598 | | | Pending |
| GREEN DOT design | Singapore | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/13/2013 | T1320233G | | | Pending |
| GREEN DOT design | South Korea | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | 452013000 7566 | | | Pending |
| GREEN DOT design | Switzerland | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/13/2013 | 650062013 | | | Pending |
| GREEN DOT design | Taiwan | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/13/2013 | 102070195 | | | Pending |

Proprietary and Confidential

Trial Exh. 4858 Page 000171

ER-5754

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| GREEN DOT design | Thailand | 01 | 12/13/2013 | | | | Pending |
| GREEN DOT design | Thailand | 05 | 12/13/2013 | | | | Pending |
| GREEN DOT design | Thailand | 09 | 12/13/2013 | | | | Pending |
| GREEN DOT design | Thailand | 10 | 12/13/2013 | | | | Pending |
| GREEN DOT design | Thailand | 35 | 12/13/2013 | | | | Pending |
| GREEN DOT design | Thailand | 36 | 12/13/2013 | | | | Pending |
| GREEN DOT design | Thailand | 39 | 12/13/2013 | | | | Pending |
| GREEN DOT design | Thailand | 42 | 12/13/2013 | | | | Pending |
| GREEN DOT design | Thailand | 44 | 12/13/2013 | | | | Pending |
| GREEN DOT design | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 6/14/2013 | 85960711 | | | Pending |
| HEALTH ASSISTANT | Brazil | 09 | 10/24/2012 | 840309015 | | | Published |
| HEALTH ASSISTANT | Canada | 09 | 10/24/2012 | 1589511 | | | Pending |
| HEALTH ASSISTANT | China | 09 | 10/24/2012 | 11645673 | | | Abandoned |
| HEALTH ASSISTANT | European Union | 09; 42; 44 | 10/24/2012 | 011291903 | 3/22/2013 | 011291903 | Registered |
| HEALTH ASSISTANT | India | 09 | 10/26/2012 | 2417751 | | | Pending |
| HEALTH ASSISTANT | Japan | 09 | 10/24/2012 | 2012086264 | 4/5/2013 | 5571658 | Registered |
| HEALTH ASSISTANT | Russia | 09 | 10/24/2012 | 2012736948 | | | Pending |
| HEALTH ASSISTANT | South Korea | 09 | 10/24/2012 | 4020120066098 | 12/31/2013 | 401015261 | Registered |
| HEALTH ASSISTANT | Taiwan | 09 | 10/24/2012 | 101060364 | 4/1/2013 | 01572500 | Registered |
| HEALTH ASSISTANT | United States | 09 | 4/24/2012 | 85606350 | | | Suspended |
| INDIVIDUALIZED HEALTH | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/24/2012 | 86736797 | | | Abandoned |

Trial Exh. 4858 Page 000172

RDV012844

ER-5755

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| INDIVIDUALIZED HEALTHCARE | Brazil | 09 | 3/25/2013 | 840461399 | | | Published |
| INDIVIDUALIZED HEALTHCARE | Brazil | 44 | 3/25/2013 | 840461410 | | | Published |
| INDIVIDUALIZED HEALTHCARE | Canada | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 3/25/2013 | 1619644 | | | Pending |
| INDIVIDUALIZED HEALTHCARE | China | 09 | 3/25/2013 | 12316237 | | | Abandoned |
| INDIVIDUALIZED HEALTHCARE | China | 44 | 3/25/2013 | 12316236 | | | Abandoned |
| INDIVIDUALIZED HEALTHCARE | European Union | 09; 10; 44 | 3/25/2013 | 011684453 | | | Abandoned |
| INDIVIDUALIZED HEALTHCARE | India | 09; 44 | 3/25/2013 | 2502258 | | | Pending |
| INDIVIDUALIZED HEALTHCARE | Japan | 09; 44 | 3/25/2013 | 2013021476 | | | Pending |
| INDIVIDUALIZED HEALTHCARE | Russia | 09; 44 | 3/25/2013 | 2013709683 | | | Pending |
| INDIVIDUALIZED HEALTHCARE | Singapore | 09; 44 | 3/25/2013 | T1304803F | | | Pending |
| INDIVIDUALIZED HEALTHCARE | South Korea | 09; 44 | 3/25/2013 | 4520130001618 | | | Pending |
| INDIVIDUALIZED HEALTHCARE | Taiwan | 09; 44 | 3/25/2013 | 102015705 | | | Pending |
| INDIVIDUALIZED HEALTHCARE | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/24/2012 | 85786804 | | | Abandoned |
| INSPIRED BY YOU | United States | 44 | 9/5/2012 | 85721484 | | | Allowed |
| KNOW MORE. DO MORE | European Union | 09; 35; 36; 44 | 6/14/2013 | 011902905 | | | Abandoned |
| KNOW MORE. DO MORE | Australia | 09; 35; 36; 44 | 12/16/2013 | A0038841 | | | Pending - Intl Reg |
| KNOW MORE. DO MORE | Canada | CG; CS; 09; 35; 36; 44 | 6/28/2013 | 1633052 | | | Pending |
| KNOW MORE. DO MORE | China | 09; 35; 36; 44 | 12/16/2013 | A0038841 | | | Pending - Intl Reg |
| KNOW MORE. DO MORE | India | 09; 35; 36; 44 | 12/16/2013 | A0038841 | | | Pending - Intl Reg |

Proprietary and Confidential

Trial Exh. 4858 Page 000173

RDV012845

ER-5756

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| KNOW MORE. DO MORE | Israel | 09; 35; 36; 44 | 12/16/2013 | A0039841 | | | Pending - Intl Reg |
| KNOW MORE. DO MORE | Japan | 09; 35; 36; 44 | 12/16/2013 | A0039841 | | | Pending - Intl Reg |
| KNOW MORE. DO MORE | Mexico | 09; 35; 36; 44 | 12/16/2013 | A0039841 | | | Pending - Intl Reg |
| KNOW MORE. DO MORE | Norway | 09; 35; 36; 44 | 12/16/2013 | A0039841 | | | Pending - Intl Reg |
| KNOW MORE. DO MORE | Philippines | 09; 35; 36; 44 | 12/16/2013 | A0039841 | | | Pending - Intl Reg |
| KNOW MORE. DO MORE | Russia | 09; 35; 36; 44 | 12/16/2013 | A0039841 | | | Pending - Intl Reg |
| KNOW MORE. DO MORE | Singapore | 09; 35; 36; 44 | 12/16/2013 | A0039841 | | | Pending - Intl Reg |
| KNOW MORE. DO MORE | South Korea | 09; 35; 36; 44 | 12/16/2013 | A0039841 | | | Pending - Intl Reg |
| KNOW MORE. DO MORE | Switzerland | 09; 35; 36; 44 | 12/16/2013 | A0039841 | | | Pending - Intl Reg |
| KNOW MORE. DO MORE | United States | 09; 35; 36; 44 | 6/25/2013 | 85969732 | | | Pending |
| KNOW MORE. DO MORE | WIPO - Madrid Agreement / Protocol | 09; 35; 36; 44 | 12/16/2013 | A0039841 | | | Pending - Intl Reg |
| LAAS | Brazil | 09 | 3/5/2013 | 840440405 | | | Published |
| LAAS | Brazil | 42 | 3/5/2013 | 840440413 | | | Published |
| LAAS | Brazil | 44 | 3/5/2013 | 840440286 | | | Published |
| LAAS | Canada | 09; 42; 44 | 3/5/2013 | 1616792 | | | Pending |
| LAAS | China | 09 | 3/5/2013 | 12212805 | | | Published |
| LAAS | China | 42 | 3/5/2013 | 12212804 | | | Published |
| LAAS | China | 44 | 3/5/2013 | 12212803 | | | Pending |
| LAAS | European Union | 08; 42; 44 | 3/5/2013 | 011626009 | | | Opposed |

Trial Exh. 4858 Page 000174

RDV012846

ER-5757

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| LAAS | India | 09; 42; 44 | 3/5/2013 | 2489867 | | | Pending |
| LAAS | Japan | 09; 42; 44 | 3/5/2013 | 201315547 | | | Pending |
| LAAS | Russia | 09; 42; 44 | 3/5/2013 | 2013707072 | | | Pending |
| LAAS | South Korea | 42 | 3/5/2013 | 4520130001194 | | | Pending |
| LAAS | Taiwan | 09; 42; 44 | 3/5/2013 | 102011389 | | | Pending |
| LAAS | United States | 09; 42; 44 | 9/5/2012 | 85721482 | | | Allowed |
| LBM | United States | 09; 35; 36; 42; 44 | 4/24/2012 | 85606339 | | | Pending |
| LIFE QUANTIFIED | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/24/2012 | 85736806 | | | Published |
| NANOTAINER | Australia | 05; 10; 39; 44 | 10/24/2012 | 1521718 | 6/4/2014 | 1521718 | Registered |
| NANOTAINER | Brazil | 05 | 10/24/2012 | 840309040 | | | Published |
| NANOTAINER | Brazil | 10 | 10/24/2012 | 840309031 | | | Published |
| NANOTAINER | Brazil | 39 | 10/24/2012 | 840309023 | | | Published |
| NANOTAINER | Brazil | 44 | 10/24/2012 | 840308981 | | | Published |
| NANOTAINER | Canada | 05; 10; 39; 44 | 10/24/2012 | 1599489 | | | Pending |
| NANOTAINER | China | 01 | 10/24/2012 | 11645679 | | | Published |
| NANOTAINER | China | 05 | 10/24/2012 | 11645675 | | | Published |
| NANOTAINER | China | 10 | 10/24/2012 | 11645670 | | | Published |
| NANOTAINER | China | 39 | 10/24/2012 | 11645677 | | | Published |
| NANOTAINER | China | 42 | 10/24/2012 | 11645676 | | | Published |
| NANOTAINER | China | 44 | 10/24/2012 | 11645672 | | | Published |
| NANOTAINER | European Union | 05; 10; 39; 44 | 10/24/2012 | 011291911 | 3/22/2013 | 011291911 | Registered |

Proprietary and Confidential

Trial Exh. 4858 Page 000175

RDV012847

## theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| NANOTAINER | Hong Kong | 05; 10; 39; 44 | 10/24/2012 | 302413511 | | | Published |
| NANOTAINER | India | 05; 10; 39; 44 | 10/26/2012 | 2417753 | | | Pending |
| NANOTAINER | Israel | 05; 10; 39; 44 | 10/24/2012 | 250344 | | | Published |
| NANOTAINER | Japan | 01; 05; 10; 39; 42; 44 | 10/24/2012 | 2012086262 | | | Pending |
| NANOTAINER | Mexico | 05 | 10/24/2012 | 1320631 | 2/18/2013 | 1349090 | Registered |
| NANOTAINER | Mexico | 10 | 10/24/2012 | 1320630 | 3/19/2013 | 1355080 | Registered |
| NANOTAINER | Mexico | 35 | 7/16/2013 | 1393186 | | | Pending |
| NANOTAINER | Mexico | 39 | 10/24/2012 | 1320629 | | | Pending |
| NANOTAINER | Mexico | 44 | 10/24/2012 | 1320627 | 12/5/2013 | 1417737 | Registered |
| NANOTAINER | Norway | 05; 10; 39; 44 | 10/24/2012 | 201211572 | 1/30/2013 | 269203 | Registered |
| NANOTAINER | Russia | 01; 05; 10; 39; 42 | 10/24/2012 | 2012736943 | | | Published |
| NANOTAINER | Singapore | 05; 10; 39; 44 | 10/24/2012 | T1215864D | | | Pending |
| NANOTAINER | South Korea | 01; 05; 10 | 10/24/2012 | 4520120005455 | | | Pending |
| NANOTAINER | South Korea | 39; 42; 44 | 10/29/2013 | 412013041212 | | | Pending |
| NANOTAINER | Switzerland | 05; 10; 39; 44 | 10/24/2012 | 626982012 | 7/9/2013 | 645943 | Registered |
| NANOTAINER | Taiwan | 01; 05; 10; 39; 42; 44 | 10/24/2012 | 1011060363 | | | Pending |
| NANOTAINER | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 4/24/2012 | 85606345 | | | Opposed |
| QUANTIFIED LIFE | Brazil | 09 | 3/25/2013 | 840461429 | | | Published |
| QUANTIFIED LIFE | Brazil | 44 | 3/25/2013 | 840461445 | | | Published |

Proprietary and Confidential

Trial Exh. 4858 Page 000176

RDV012848

ER-5759

RDV012849

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| QUANTIFIED LIFE | Canada | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 3/25/2013 | 1619643 | | | Pending |
| QUANTIFIED LIFE | China | 09 | 3/25/2013 | 12316235 | | | Published |
| QUANTIFIED LIFE | China | 44 | 3/25/2013 | 12316234 | | | Published |
| QUANTIFIED LIFE | European Union | 09; 10; 44 | 3/25/2013 | 011684461 | 9/19/2013 | 011684461 | Registered |
| QUANTIFIED LIFE | India | 09; 44 | 3/25/2013 | 2502259 | | | Pending |
| QUANTIFIED LIFE | Japan | 09; 44 | 3/25/2013 | 2013021478 | | | Pending |
| QUANTIFIED LIFE | Russia | 09; 44 | 3/25/2013 | 2013709684 | | | Pending |
| QUANTIFIED LIFE | Singapore | 09; 44 | 3/25/2013 | T1304806J | | | Pending |
| QUANTIFIED LIFE | South Korea | 09; 44 | 3/25/2013 | 4520130001619 | | | Pending |
| QUANTIFIED LIFE | Taiwan | 09; 44 | 3/25/2013 | 102015707 | | | Pending |
| QUANTIFIED LIFE | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/24/2012 | 85736811 | | | Pending |
| QUANTIFY ME | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/24/2012 | 85736808 | | | Published |
| REDEFINING HEALTHCARE | Brazil | 09 | 3/25/2013 | 840461364 | | | Published |
| REDEFINING HEALTHCARE | Brazil | 10 | 3/25/2013 | 840461380 | | | Published |
| REDEFINING HEALTHCARE | Brazil | 44 | 3/25/2013 | 840461356 | | | Published |
| REDEFINING HEALTHCARE | Canada | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 3/25/2013 | 1619642 | | | Pending |
| REDEFINING HEALTHCARE | China | 09 | 3/25/2013 | 12316240 | | | Abandoned |
| REDEFINING HEALTHCARE | China | 10 | 3/25/2013 | 12316239 | | | Abandoned |
| REDEFINING HEALTHCARE | China | 44 | 3/25/2013 | 12316238 | | | Abandoned |
| REDEFINING HEALTHCARE | European Union | 09; 10; 44 | 3/25/2013 | 011684438 | | | Abandoned |

Trial Exh. 4858 Page 000177

ER-5760

# theranos
*Trademark*

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| REDEFINING HEALTHCARE | India | 09; 10; 44 | 3/25/2013 | 2502257 | | | Pending |
| REDEFINING HEALTHCARE | Japan | 09; 10; 44 | 3/25/2013 | 201321475 | | | Pending |
| REDEFINING HEALTHCARE | Russia | 09; 10; 44 | 3/25/2013 | 2013709682 | | | Pending |
| REDEFINING HEALTHCARE | Singapore | 09; 10; 44 | 3/25/2013 | T1304801Z | | | Pending |
| REDEFINING HEALTHCARE | South Korea | 09; 10; 44 | 3/25/2013 | 4520130001617 | | | Published |
| REDEFINING HEALTHCARE | Taiwan | 09; 10; 44 | 3/25/2013 | 102015713 | | | Pending |
| REDEFINING HEALTHCARE | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/24/2012 | 85736791 | | | Published |
| THERABOX | Australia | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | Brazil | 10 | 7/29/2013 | 840590920 | | | Published |
| THERABOX | Brazil | 11 | 7/29/2013 | 840590903 | | | Published |
| THERABOX | Brazil | 39 | 7/29/2013 | 840590911 | | | Published |
| THERABOX | Canada | CG; CS; 10; 11; 20; 35; 39; 44 | 7/23/2013 | 1636406 | | | Pending |
| THERABOX | China | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | European Union | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | India | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | Israel | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | Japan | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | Mexico | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | Norway | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |

Proprietary and Confidential

Trial Exh. 4858 Page 000178

RDV012850

ER-5761

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| THERABOX | Philippines | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | Russia | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | Singapore | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | South Korea | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | Switzerland | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | | IR 1199662 | Pending - Intl Reg |
| THERABOX | United States | 10; 11; 20; 35; 36; 39; 44 | 1/25/2013 | 85832697 | | | Published |
| THERABOX | WIPO - Madrid Agreement / Protocol | 10; 11; 20; 35; 39; 44 | 7/24/2013 | A0037039 | 7/24/2013 | IR 1199662 | Registered - Intl Reg |
| THERACARE | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/24/2012 | 85736813 | | | Published |
| THERANALYSIS | Brazil | 09 | 3/5/2013 | 840440421 | | | Published |
| THERANALYSIS | Brazil | 42 | 3/5/2013 | 840440324 | | | Published |
| THERANALYSIS | Brazil | 44 | 3/5/2013 | 840440359 | | | Published |
| THERANALYSIS | Canada | 09; 42; 44 | 3/5/2013 | 1616791 | | | Pending |
| THERANALYSIS | China | 09 | 3/5/2013 | 12212808 | | | Published |
| THERANALYSIS | China | 42 | 3/5/2013 | 12212807 | | | Published |
| THERANALYSIS | China | 44 | 3/5/2013 | 12212806 | | | Pending |
| THERANALYSIS | European Union | 09; 42; 44 | 3/5/2013 | 011625977 | 9/11/2013 | 011625977 | Registered |
| THERANALYSIS | India | 09; 42; 44 | 3/5/2013 | 2488866 | | | Pending |
| THERANALYSIS | Japan | 09; 42; 44 | 3/5/2013 | 201315546 | | | Pending |
| THERANALYSIS | Russia | 09; 42; 44 | 3/5/2013 | 2013707077 | | | Pending |

Trial Exh. 4858 Page 000179

RDV012851

ER-5762

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| THERANALYSIS | South Korea | 09; 42; 44 | 3/5/2013 | 4520130001193 | | | Published |
| THERANALYSIS | Taiwan | 09; 42; 44 | 3/5/2013 | 102011388 | | | Pending |
| THERANALYSIS | United States | 09; 42; 44 | 9/5/2012 | 85721480 | | | Allowed |
| THERANOPSIS | United States | 09; 42; 44 | 9/5/2012 | 85721481 | | | Allowed |
| THERANOS | Australia | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 1/9/2013 | 1534749 | | | Pending |
| THERANOS | Brazil | 01 | 2/14/2013 | 840419473 | | | Published |
| THERANOS | Brazil | 05 | 2/14/2013 | 840419457 | | | Published |
| THERANOS | Brazil | 09 | 2/14/2013 | 840419430 | | | Published |
| THERANOS | Brazil | 10 | 2/14/2013 | 840419422 | | | Published |
| THERANOS | Brazil | 35 | 2/14/2013 | 840419520 | | | Published |
| THERANOS | Brazil | 36 | 2/14/2013 | 840419503 | | | Published |
| THERANOS | Brazil | 39 | 2/14/2013 | 840419490 | | | Published |
| THERANOS | Brazil | 42 | 2/14/2013 | 840419481 | | | Published |
| THERANOS | Brazil | 44 | 2/14/2013 | 840419546 | | | Published |
| THERANOS | Canada | 01; 09; 35; 36; 39 | 3/5/2013 | 1616912 | | | Pending |
| THERANOS | Canada | CG; CS | 12/19/2007 | 1376743 | 1/18/2011 | TMA787792 | Registered |
| THERANOS | China | 01 | 3/5/2013 | 12212802 | | | Published |
| THERANOS | China | 01 | 12/12/2007 | 6433097 | 3/28/2010 | 6433097 | Registered |
| THERANOS | China | 05 | 12/12/2007 | 6433096 | | | Abandoned |
| THERANOS | China | 05 | 3/5/2013 | 12212801 | | | Pending |
| THERANOS | China | 09 | 3/6/2013 | 12212800 | | | Published |
| THERANOS | China | 10 | 11/12/2009 | 7828549 | | | Abandoned |

Trial Exh. 4858 Page 000180

RDV012852

ER-5763

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| THERANOS | China | 10 | 3/5/2013 | 12212799 | | | Published |
| THERANOS | China | 10 | 12/12/2007 | 6433095 | 12/28/2010 | 6433095 | Registered |
| THERANOS | China | 35 | 3/5/2013 | 12212798 | | | Published |
| THERANOS | China | 36 | 3/5/2013 | 12212797 | | | Published |
| THERANOS | China | 39 | 3/5/2013 | 12212796 | | | Published |
| THERANOS | China | 42 | 3/5/2013 | 12212795 | | | Published |
| THERANOS | China | 44 | 3/5/2013 | 12212794 | | | Pending |
| THERANOS | China | 44 | 12/12/2007 | 6433094 | 4/14/2010 | 6433094 | Registered |
| THERANOS | European Union | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 3/5/2013 | 011625852 | 9/2/2013 | 011625852 | Registered |
| THERANOS | European Union | 05; 10; 42; 44 | 4/18/2006 | 005025697 | 6/10/2009 | 005025697 | Registered |
| THERANOS | Hong Kong | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 1/24/2013 | 302505816 | | | Published |
| THERANOS | India | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 3/5/2013 | 2489868 | | | Pending |
| THERANOS | India | 10 | 12/14/2009 | 1895665 | 10/11/2013 | 1895665 | Registered |
| THERANOS | Israel | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 3/5/2013 | 253965 | | | Pending |
| THERANOS | Israel | 05 | 4/20/2006 | 189372 | 4/6/2008 | 189372 | Registered |
| THERANOS | Israel | 10 | 4/20/2006 | 189376 | 9/4/2007 | 189376 | Registered |
| THERANOS | Israel | 44 | 4/20/2006 | 189377 | 9/4/2007 | 189377 | Registered |
| THERANOS | Japan | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 3/5/2013 | 201315559 | | | Pending |
| THERANOS | Japan | 01; 10; 44 | 4/18/2006 | 2006035797 | 12/7/2007 | 5098552 | Registered |

Proprietary and Confidential

Trial Exh. 4858 Page 000181

RDV012853

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| THERANOS | Mexico | 01 | 3/5/2013 | 1354575 | | | Pending |
| THERANOS | Mexico | 05 | 12/19/2007 | 904675 | | | Abandoned |
| THERANOS | Mexico | 05 | 3/5/2013 | 1354576 | | | Pending |
| THERANOS | Mexico | 09 | 3/5/2013 | 1354577 | 6/28/2013 | 1380266 | Registered |
| THERANOS | Mexico | 10 | 12/19/2007 | 904676 | | | Abandoned |
| THERANOS | Mexico | 10 | 3/5/2013 | 1354578 | | | Pending |
| THERANOS | Mexico | 35 | 3/5/2013 | 1354580 | | | Pending |
| THERANOS | Mexico | 36 | 3/5/2013 | 1354581 | 7/4/2013 | 1380902 | Registered |
| THERANOS | Mexico | 39 | 3/5/2013 | 1354582 | | | Pending |
| THERANOS | Mexico | 42 | 3/5/2013 | 1354583 | 3/19/2014 | 1440025 | Registered |
| THERANOS | Mexico | 44 | 3/5/2013 | 1354584 | | | Pending |
| THERANOS | Mexico | 44 | 12/19/2007 | 904677 | 2/29/2008 | 1028541 | Registered |
| THERANOS | Norway | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 1/24/2013 | 201301192 | 4/26/2013 | 270466 | Registered |
| THERANOS | Russia | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 3/4/2013 | 2013706881 | | | Pending |
| THERANOS | Singapore | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 3/5/2013 | T1303613E | | | Pending |
| THERANOS | Singapore | 01; 05; 10; | 10/24/2007 | T0720848E | 2/20/2008 | T0720848E | Registered |
| THERANOS | South Korea | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 1/22/2013 | 452013000366 | | | Pending |
| THERANOS | Switzerland | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 3/5/2013 | 527782013 | | | Pending |
| THERANOS | Switzerland | 05; 10; 44 | 4/19/2006 | 535342006 | 6/2/2006 | 546665 | Registered |

Proprietary and Confidential

Trial Exh. 4858 Page 000182

RDV012854

ER-5765

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| THERANOS | Taiwan | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 3/5/2013 | 102011390 | | | Pending |
| THERANOS | Taiwan | 01; 05; 10; 44 | 10/25/2007 | 096050284 | 8/1/2009 | 01373326 | Registered |
| THERANOS | Thailand | 09 | 3/5/2013 | 884142 | | | Pending |
| THERANOS | Thailand | 10 | 11/27/2009 | 751413 | 4/18/2012 | 347612 | Registered |
| THERANOS | United States | 01; 05; 09; 10; 35; 36; 39; 41; 42; 44 | 9/5/2012 | 85721486 | | | Allowed |
| THERANOS | United States | 01; 05; 09; 10; 39; 42; 44 | 8/17/2005 | 78694877 | 6/1/2010 | 3797610 | Registered |
| THERANOS (and DOT design) | Australia | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (and DOT design) | Canada | CG; CS; 01; 05; 09; 10; 35; 36; 39; 42; 44 | 6/28/2013 | 1633053 | | | Pending |
| THERANOS (and DOT design) | China | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (and DOT design) | European Union | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 6/14/2013 | 011902822 | 12/27/2013 | 011902822 | Registered |
| THERANOS (and DOT design) | India | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (and DOT design) | Israel | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (and DOT design) | Japan | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |

Trial Exh. 4858 Page 000183

RDV012855

ER-5766

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| THERANOS (and DOT design) | Mexico | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (and DOT design) | Norway | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (and DOT design) | Philippines | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (and DOT design) | Russia | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (and DOT design) | Singapore | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (and DOT design) | South Korea | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (and DOT design) | Switzerland | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (and DOT design) | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 6/14/2013 | 85960709 | | | Pending |
| THERANOS (and DOT design) | WIPO - Madrid Agreement / Protocol | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/16/2013 | A0039840 | | | Pending - Intl Reg |
| THERANOS (in Chinese Characters) | China | 01 | 1/4/2008 | 6492513 | 3/28/2010 | 6492513 | Registered |
| THERANOS (in Chinese Characters) | China | 05 | 1/4/2008 | 6492512 | 3/28/2010 | 6492512 | Registered |
| THERANOS (in Chinese Characters) | China | 10 | 1/4/2008 | 6492511 | 3/14/2010 | 6492511 | Registered |
| THERANOS (in Chinese Characters) | China | 44 | 1/4/2008 | 6492510 | 4/14/2010 | 6492510 | Registered |
| THERANOS (in Katakana Characters) | Japan | 01; 05; 10; 44 | 1/7/2008 | 2008000333 | 2/27/2009 | 5209319 | Registered |
| THERANOS ADVANTAGE | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/5/2012 | 85721471 | | | Abandoned |

Proprietary and Confidential

Trial Exh. 4858 Page 000184

RDV012856

ER-5767

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| THERANOS BASELINE | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/5/2012 | 85721469 | | | Allowed |
| THERANOS DOCTOR | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/5/2012 | 85721474 | | | Abandoned |
| THERANOS LAB | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 9/5/2012 | 85721477 | | | Allowed |
| THERANOS Logo | Australia | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | Brazil | 01 | 12/13/2013 | 840738307 | | | Published |
| THERANOS Logo | Brazil | 05 | 12/13/2013 | 840738285 | | | Published |
| THERANOS Logo | Brazil | 09 | 12/13/2013 | 840738323 | | | Published |
| THERANOS Logo | Brazil | 10 | 12/13/2013 | 840738340 | | | Published |
| THERANOS Logo | Brazil | 35 | 12/13/2013 | 840738366 | | | Published |
| THERANOS Logo | Brazil | 36 | 12/13/2013 | 840738374 | | | Published |
| THERANOS Logo | Brazil | 39 | 12/13/2013 | 840738390 | | | Published |
| THERANOS Logo | Brazil | 42 | 12/13/2013 | 840738404 | | | Published |
| THERANOS Logo | Brazil | 44 | 12/13/2013 | 840738412 | | | Published |
| THERANOS Logo | Canada | CG; CS; 01; 05; 09; 10; 35; 36; 39; 42; 44 | 6/28/2013 | 1633054 | | | Pending |
| THERANOS Logo | China | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | European Union | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 6/14/2013 | 011902798 | 12/27/2013 | 011902798 | Registered |

Trial Exh. 4858 Page 000185

RDV012857

ER-5768

# theranos

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| THERANOS Logo | Hong Kong | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/13/2013 | 302837043 | | | Published |
| THERANOS Logo | India | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | Israel | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | Japan | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | Mexico | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | Norway | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | Philippines | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | Russia | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | Singapore | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | South Korea | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | Switzerland | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS Logo | Taiwan | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/13/2013 | 102070192 | | | Pending |
| THERANOS Logo | Thailand | 01 | 12/13/2013 | | | | Pending |
| THERANOS Logo | Thailand | 05 | 12/13/2013 | | | | Pending |

rietary and Confidential

Trial Exh. 4858 Page 000186

RDV012858

# theran⦿s

| Trademark | Country | Class | App. Date | App. No. | Reg. Date | Reg. No. | Status |
|---|---|---|---|---|---|---|---|
| THERANOS Logo | Thailand | 09 | 12/13/2013 | | | | Pending |
| THERANOS Logo | Thailand | 10 | 12/13/2013 | | | | Pending |
| THERANOS Logo | Thailand | 35 | 12/13/2013 | | | | Pending |
| THERANOS Logo | Thailand | 36 | 12/13/2013 | | | | Pending |
| THERANOS Logo | Thailand | 39 | 12/13/2013 | | | | Pending |
| THERANOS Logo | Thailand | 42 | 12/13/2013 | | | | Pending |
| THERANOS Logo | Thailand | 44 | 12/13/2013 | | | | Pending |
| THERANOS Logo | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 6/14/2013 | 85960653 | | | Pending |
| THERANOS Logo | WIPO - Madrid Agreement / Protocol | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 12/14/2013 | A0039818 | | | Pending - Intl Reg |
| THERANOS RX | United States | 01; 05; 09; 10; 35; 36; 39; 42; 44 | 6/15/2012 | 85653736 | | | Allowed |
| THERANOS TRICORDER | United States | 05; 09; 10; 35; 42; 44 | 9/24/2012 | 85737220 | | | Published |

Thursday, July 03, 2014

Trial Exh. 4858 Page 000187

RDV012859

ER-5770



WayBackMachine http://theranos.com/ Go 599 captures 23 Sep 2004 - 2 Nov 2021 JAN FEB MAR 08 2012 2014 2015 About this capture

theranos

OUR SOLUTION OUR CENTERS OUR COMPANY FOR PROVIDERS GET STARTED

# one tiny drop changes everything.

At Theranos, we're working to shape the future of lab testing. Now, for the first time, our high-complexity CLIA-certified laboratory can perform your tests quickly and accurately on samples as small as a single drop.

## The lab test, reinvented.

No big needles. No endless waiting. We've built a whole new approach to getting you answers.

## Theranos™ Wellness Centers.

In our breakthrough Wellness Centers, we're making lab testing more accessible than ever.

## It all starts here.

We believe access to accurate, affordable, real-time diagnostic information is a basic human right.

Checking your browser before accessing the website.

...process is automatic. Your browser will redirect to your requested content shortly.

Please wait a few seconds.

Protected by AntiBot.Cloud

Checking your browser before accessi

This process is automatic. Your browser will redirect to your r

Please wait a few seconds

Protected by AntiBot.Cloud

## For healthcare providers:

Find out how Theranos can help you take patient care to the next level.

Learn more ›

COMPANY
OUR MISSION
TECHNOLOGY
TEST MENU
PRESS
WE'RE HIRING!

WELLNESS CENTERS
FIND A CENTER
GET STARTED

PROVIDERS
PARTICIPATE
EASY INTEGRATION

PARTNERS
PARTNER LOG IN

CONTACT US
1601 S. CALIFORNIA AVE
PALO ALTO, CA 94304
INFO@THERANOS.COM

© 2006-2013 Theranos, Inc. All Rights Reserved.

WEBSITE PRIVACY POLICY SECURITY POLICY TERMS OF USE Follow @theranosinc



INTERNET ARCHIVE Wayback Machine http://theranos.com/ captures
JAN FEB MAR
08
2012 2014 2015

theranos

OUR SOLUTION  OUR CENTERS  OUR COMPANY  FOR PROVIDERS  GET STARTED

OUR SOLUTION

# welcome to theranos.

From our tiny sample size to our dramatically lower costs to our friendlier experience, Theranos is reinventing the lab test around you.

TEST MENU

**For the first time, Theranos is introducing CLIA-certified laboratory services**
with the ability to run its tests on micro-samples

## One drop. A world of answers.

Our laboratory can precisely analyze tiny samples. A few drops are all we need to perform most tests. So now, you can have your labs – from blood, urine, fluids, and more — done quickly, easily, and accurately.

Our technology ›

## Goodbye, big bad needle.

Instead of a huge needle, we can use a tiny finger stick or collect a micro-sample from a venous draw. It's practically painless and a lot less scary. In fact, we've made the entire lab testing process more reliable, accommodating, and less intimidating – for people big and small.

The experience ›

## A full range of tests. A fraction of the cost.

We offer a full range of laboratory tests, from common panels to specialized tests. All with rapid turnaround and the highest levels of quality. And all at costs that make lab testing affordable and more accessible.

Our tests ›

## Welcome to the future.

We live in a hyper-accessible, fast, connected world. At Theranos, we think your health information should keep pace. So we created a system designed to help you and your doctor know more.

Digital tools ›

COMPANY: OUR MISSION, TECHNOLOGY, TEST MENU, PRESS, WE'RE HIRING!

WELLNESS CENTERS: FIND A CENTER, GET STARTED

PROVIDERS: WHY THERANOS?, EASY INTEGRATION

PARTNERS: PARTNER LOG-IN

CONTACT US: PALO ALTO, CA, INFO@THERANOS.COM

© 2003-2014 Theranos, Inc. All Rights Reserved.

WEBSITE PRIVACY POLICY  SECURITY POLICY  TERMS OF USE  Follow @theranosinc



http://theranos.com/
599 captures
JAN FEB MAR
08
2012 2014 2015

theranos

OUR SOLUTION OUR CENTERS OUR COMPANY FOR PROVIDERS GET STARTED

OUR SOLUTION / OUR TECHNOLOGY

# the lab test, reinvented.

**At Theranos,** we can perform our lab tests on samples as small as 1/1,000 the size of a typical blood draw.

## A few drops is all it takes.

Theranos' patented technology can analyze samples as small as 1/1,000 the size of the typical blood draw. Our tests are certified in our CLIA laboratory and cover a full range from blood, urine, and other samples. It's fast, easy, and the highest level of quality.

## Fast results. Fast answers.

Our proprietary infrastructure allows us to perform our test analyses with unprecedented speed. So we can have results to you and your doctor in a matter of hours, not days. Which means a fast diagnosis to support better, more informed treatment.

## High levels of precision.

By systematically controlling and standardizing our micro-processes, we offer tests with high levels of precision. We've also automated our pre- and post-analytic processes, minimizing human processing — the cause of the majority of lab test errors.

## Precise trending.

Since we make it easy to measure your body's information at the needed frequencies, we can help doctors to see small changes in test results as they emerge over time. In doing so, we're working to help you and your doctor track chronic conditions and provide insight into the early detection of a broad range of medical conditions.

COMPANY
OUR MISSION
TECHNOLOGY
TEST MENU
PRESS
WE'RE HIRING!

WELLNESS CENTERS
FIND A CENTER
GET STARTED

PROVIDERS
PARTICIPATE
EASY INTEGRATION

PARTNERS
PARTNER LOG IN

CONTACT US
[illegible]
[illegible]
INFO@THERANOS.COM

© 2008-2013 Theranos, Inc. All Rights Reserved.

WEBSITE PRIVACY POLICY SECURITY POLICY TERMS OF USE Follow @theranosinc



INTERNET ARCHIVE WaybackMachine
http://theranos.com/ Go
599 captures
25 Sep 2004 - 2 Nov 2021
JAN FEB MAR
08
2012 2014 2015
About this capture

theranos

OUR SOLUTION OUR CENTERS OUR COMPANY FOR PROVIDERS GET STARTED

OUR SOLUTION / **THE EXPERIENCE**

# same tests. smaller sample.

At Theranos, we're committed to making the whole lab testing experience more comfortable and convenient. Because we believe that engaging with your health should be positive and empowering.

**Finally,** a lab test that asks less of you.

No big needles. Just a tiny sample. Into our nanotainer™ tube.

## A totally new experience.

Over the next few months, we'll be introducing groundbreaking new spaces that transform the way you think about lab tests. Our Theranos Wellness Centers are designed to make your experience as easy and comfortable as possible. You can make an appointment or walk in at your leisure with your doctor's order form. Then enjoy our friendly new process. Everything is designed with your wellness in mind.

## The only thing we want you to feel is better.

Instead of a big, intimidating needle, our certified phlebotomists can use a tiny finger stick or a micro-sample from a venous draw. Occasionally, a venipuncture may be required based on the lab order, but this is uncommon, and our aim is to eliminate that scenario entirely.

Our experience is a friendlier, less invasive, and less painful one. No big vials to fill. No more searching for a good vein because so much blood is required. And no big, painful bruises. The only thing we want you to feel is well.

## Unrivaled convenience.

With Theranos, you can give your sample in your doctor's office, or bring your doctor's lab order to any of our convenient Theranos Wellness Centers. No more trekking to an out-of-the-way laboratory. No more dealing with your health on someone else's terms. With our extended hours – including nights and weekends – it's easy to fit your tests into your busy schedule.

COMPANY
OUR MISSION
TECHNOLOGY
TEST MENU
PRESS
WE'RE HIRING!

WELLNESS CENTERS
FIND A CENTER
GET STARTED

PROVIDERS
PARTICIPATE
EASY INTEGRATION

PARTNERS
PARTNER LOG-IN

CONTACT US
1601 S. CALIFORNIA AVE
PALO ALTO, CA 94304
INFO@THERANOS.COM

© 2005-2013 Theranos, Inc. All Rights Reserved

WEBSITE PRIVACY POLICY SECURITY POLICY TERMS OF USE Follow @theranosinc

Trial Exh. 5805 Page 0004



INTERNET ARCHIVE WaybackMachine http://theranos.com/ Go JAN FEB MAR 08 2012 2014 2015
599 captures
29 Sep 2004 - 2 Nov 2021
About this capture

# the lab test goes digital.

We've been working to create a system designed to help you and your doctor know more. Because we believe the more you know about what's happening in your body, the more you can do to live the life you want to live.

**We believe you have the right** to your own health information.

## Everything, right at your fingertips.

From lab order, to processing, to results, every aspect of your testing is connected through our secure online network. So you and your doctor can always have answers quickly and accurately, right when you need them. All with institutional level safeguards that make sure your information is always safe and private.

## A new way to see results.

Your results are delivered to your doctor electronically within minutes after our lab completes your tests. Your doctor will also be able to use theranos md, our secure digital hub that organizes all your results in easy-to-read graphs. When your doctor releases your results, you'll also be able to see your data through the theranos.me website and mobile apps. All of which helps you and your doctor visualize your health in a whole new, informative way.

## Answers at the speed of digital.

Waiting for results is often the worst part of getting a test. With Theranos, you and your doctor can get answers back fast. Less waiting in fear. We've designed our systems to help you and your doctor view your results anywhere, anytime, to help you get the care you need when you need it.

## It's just the beginning.

We believe you deserve to know everything about your body. So we're building a suite of tools for you and your doctor – from websites to mobile apps. With Theranos, we're working to help you see and better understand your information, to help you and your doctor monitor and take control of your health.

© 2005-2013 Theranos, Inc. All Rights Reserved.



INTERNET ARCHIVE WayBackMachine http://theranos.com/ 599 captures Go JAN FEB MAR 08 2012 2014 2015 About this capture

theranos OUR SOLUTION OUR CENTERS OUR COMPANY FOR PROVIDERS GET STARTED

OUR SOLUTION / **OUR TESTS**

# innovation meets accessibility.

We offer a full range of laboratory tests. And we're working to democratize access to high quality, low cost testing for everyone. Because we believe everyone deserves access to the best technology, the best science, and the best tools to help them and their doctor know more about their health.

TEST MENU

**We're committed to providing the highest-quality,**
lowest-cost lab tests.

## A comprehensive test menu.

From common panels to specialized tests, Theranos offers a comprehensive testing menu. So whether you're living with a chronic condition or actively managing your own health, we've built our laboratory to be able to support your range of care needs. We use the same standard codes and protocols your doctor knows, so he or she can always order with familiarity.

## Covered and affordable.

We're committed to making lab testing more accessible to everyone. That means pricing our tests at dramatically low rates. We can accept major insurance carriers as well as Medicare and Medicaid. And if you're uninsured, we offer you the same discounted prices we offer everyone else. Because a test should cost the same, no matter who you are.

### Oncology

When you need frequent testing, we're easy, fast, and less painful.

### Pediatrics

Our tiny micro sample means our littlest patients have more smiles and fewer tears.

### Geriatrics

No more searching for veins. We can collect your sample using a tiny finger stick.

COMPANY
OUR MISSION
TECHNOLOGY
TEST MENU
PRESS
WE'RE HIRING!

WELLNESS CENTERS
FIND A CENTER
GET STARTED

PROVIDERS
PARTICIPATE
EASY INTEGRATION

PARTNERS
PARTNER LOG IN

CONTACT US
1601 S. CALIFORNIA AVE.
PALO ALTO, CA 94304
INFO@THERANOS.COM

© 2005-2013 Theranos, Inc. All Rights Reserved.

WEBSITE PRIVACY POLICY SECURITY POLICY TERMS OF USE Follow @theranosinc

The Wayback Machine - https://web.archive.org/web/20140208051918/http://theranos.com/our-solution

OUR SOLUTION / (/WEB/20140208051918MP_/HTTP://THERANOS.COM/OUR-SOLUTION) **TEST MENU**

Search for test by name or CPT code:

| | e.g. Calcium, Total |
|---|---|

A B C D E F G H I J K L M N O P Q R S T U V W X Y Z **See all**

## A

| panel | ABO/RhD Blood Typing | $4.10 |
|---|---|---|
| 82003 | Acetaminophen | $13.91 |
| 84060 | Acid Phosphatase | $5.08 |
| 84460 | Alanine Aminotransferase (ALT) | $3.64 |
| 82040 | Albumin | $3.40 |
| 84075 | Alkaline Phosphatase (ALP) | $3.56 |
| 82985 | Alpha-1-Acid Glycoprotein | $10.36 |
| 82103 | Alpha-1-Antitrypsin, Total | $9.24 |
| 82105 | Alpha-Fetoprotein (AFP), Serum | $11.53 |
| 82140 | Ammonia | $10.02 |
| 82145 | Amphetamines | $10.68 |
| 82150 | Amylase | $4.46 |
| 82157 | Androstenedione | $20.12 |
| 86038 | Antinuclear Antibodies, Screen (ANA) | $8.31 |
| 82172 | Apolipoprotein (A1, B) | $10.65 |
| 84450 | Aspartate Aminotransferase (AST) | $3.56 |

## B

| 82205 | Barbiturates, Blood | $7.87 |
|---|---|---|
| 80048 | Basic Metabolic Panel (BMP) | $5.82 |
| 80154 | Benzodiazepines, Blood | $12.72 |
| 82248 | Bilirubin, Direct | $3.45 |
| 82247 | Bilirubin, Total | $3.45 |
| 86619 | Borrelia Antibody | $9.20 |
| 83880 | Brain Natriuretic Peptide (BNP) | $23.33 |

## C

| 82308 | Calcitonin | $18.41 |
|---|---|---|
| 82310 | Calcium, Total | $3.55 |
| 82340 | Calcium, Urine | $4.15 |
| 86304 | Cancer Antigen 125 (CA-125) | $14.31 |
| 86300 | Cancer Antigen 15-3 (CA 15-3) | $14.31 |

Trial Exh. 5805 Page 0007

US1-001443

ER-5777

| | | |
|---|---|---|
| 80156 | Carbamazepine, Total | $10.01 |
| 82374 | Carbon Dioxide | $3.36 |
| 82378 | Carcinoembryonic Antigen (CEA) | $13.04 |
| 86147 | Cardiolipin Antibody (ACA), IgG | $17.49 |
| 85025 | CBC w/ Auto Differential WBC w/ reflex to Manual Diff (+$2.37) | $5.35 |
| 85027 | CBC w/ no Differential | $4.45 |
| panel | Chlamydia / Gonorrhea Panel | $34.95 |
| 87491 | Chlamydia Trachomatis, DNA, Qualitative | $24.12 |
| 82435 | Chloride | $3.16 |
| 82436 | Chloride, Urine | $3.46 |
| 82465 | Cholesterol | $2.99 |
| 82482 | Cholinesterase | $5.26 |
| 82523 | Collagen Crosslinks | $12.85 |
| 86160 | Complement Component 3 Antigen | $8.25 |
| 86160 | Complement Component 4 Antigen | $8.25 |
| 80053 | Comprehensive Metabolic Panel (CMP) | $7.27 |
| 82533 | Cortisol, Total | $11.21 |
| 84681 | C-Peptide | $14.31 |
| 86140 | C-Reactive Protein (CRP) | $3.56 |
| 86141 | C-Reactive Protein, High Sensitivity (hsCRP) | $8.90 |
| 82550 | Creatine Kinase | $4.48 |
| 82565 | Creatinine | $3.52 |
| 82570 | Creatinine, Urine | $3.56 |
| 82610 | Cystatin C | $9.35 |
| 86644 | Cytomegalovirus (CMV) Antibody, IgG | $9.90 |
| 86645 | Cytomegalovirus (CMV) Antibody, IgM | $11.58 |

**D**

| | | |
|---|---|---|
| 85379 | D-Dimer, Quantitative | $7.00 |
| 82627 | Dehydroepiandrosterone Sulfate (DHEA-S) | $15.28 |
| 80162 | Digoxin | $9.13 |
| 86225 | DNA Antibody | $9.44 |
| G0434 | Dolophine (Methadone) | $10.00 |
| G0431 | Drug Screen Panel | $49.98 |
| G0434 | Drug Screen, Multi Class | $49.98 |
| 80101 | Drug Screen, Single Class | $10.00 |

**E**

| | | |
|---|---|---|
| G0434 | Ecstasy (MDMA) | $10.00 |
| 80051 | Electrolytes | $4.82 |
| 86665 | Epstein-Barr (EBV) Antibody Panel | $44.47 |
| 86664 | Epstein-Barr Antibody | $10.52 |

Trial Ex. 58.034.0008

US1-001444

| | | |
|---|---|---|
| 85652 | Erythrocyte Sedimentation Rate (ESR) | $1.86 |
| 82670 | Estradiol | $19.21 |
| 82677 | Estriol, unconjugated | $16.63 |
| 82055 | Ethanol | $7.43 |
| 86235 | Extractable Nuclear Antigen Antibodies (RNP, Smith, SSA, SSB, SCL-70, JO-1) | $73.95 |
| | **F** | |
| 82728 | Ferritin | $9.37 |
| 85385 | Fibrinogen | $5.84 |
| 82746 | Folate, Serum | $10.11 |
| 83001 | Follicle Stimulating Hormone | $12.77 |
| | **G** | |
| 82977 | Gamma-Glutamyl Transferase | $4.95 |
| 82941 | Gastrin | $12.12 |
| 80170 | Gentamicin | $11.27 |
| 82951 | Glucose Tolerance Test (GTT) | $8.85 |
| 82947 | Glucose, Fasting | $2.70 |
| 87591 | Gonorrhea, DNA, Qualitative | $24.12 |
| 83003 | Growth Hormone (HGH) | $11.47 |
| | **H** | |
| 83010 | Haptoglobin, Quantitative | $8.65 |
| 86677 | Helicobacter Pylori, IgG, Serum | $9.98 |
| 85014 | Hematocrit | $1.63 |
| 85018 | Hemoglobin | $1.63 |
| 83036 | Hemoglobin A1c (HbA1c) | $6.67 |
| 83069 | Hemoglobin, Urine | $2.72 |
| panel | Hemogram 2 | $3.26 |
| panel | Hemogram 4 | $10.78 |
| 80076 | Hepatic Function Panel | $5.62 |
| 86708 | Hepatitis A Antibody (HAAb), Total | $8.52 |
| 86709 | Hepatitis A, IgM | $7.74 |
| 86705 | Hepatitis B Core Antibody, IgM | $8.09 |
| 86704 | Hepatitis B Core Antibody, Total (Anti-HB Core) | $8.29 |
| 86706 | Hepatitis B Surface Antibody (HBsAb), Total | $7.38 |
| 87517 | Hepatitis B, DNA, Quant | $29.44 |
| 86803 | Hepatitis C Antibody | $9.81 |
| 86803 | Hepatitis C Antibody w/reflex to Hepatitis C, RNA, Quantitative (+$29.44) | $9.81 |
| 87902 | Hepatitis C Virus Genotype | $117.96 |
| 87522 | Hepatitis C, RNA, Quantitative | $29.44 |
| 80074 | Hepatitis, Acute | $31.89 |
| 80074 | Hepatitis, Acute w/reflex to Hep C, RNA, Quantitative (+$29.44) | $31.89 |

Trial Exh. 5805 Page 0009

US1-001445

ER-5779

| | | |
|---|---|---|
| 86695 | Herpes Simplex Type 1 (HSV-1), IgG | $9.07 |
| 86696 | Herpes Simplex Type 2 (HSV-2), IgG | $13.30 |
| 83718 | High-density Lipoprotein | $5.63 |
| 87536 | HIV-1, RNA, Quantitative | $58.48 |
| 86703 | HIV-1/2 Ab Screen w/reflex to confirmatory (+$13.30) | $9.43 |
| 86703 | HIV-1/2 Antibody Screen | $9.43 |
| 83090 | Homocysteine | $11.60 |

**I**

| | | |
|---|---|---|
| 82784 | IgA | $6.39 |
| 82785 | IgE | $11.32 |
| 82784 | IgG | $6.39 |
| 82784 | IgM | $6.39 |
| 83525 | Insulin | $7.86 |
| 83540 | Iron | $4.45 |
| 83550 | Iron Binding Capacity, Total | $6.01 |

**J**
**K**
**L**

| | | |
|---|---|---|
| 83615 | Lactate Dehydrogenase | $4.15 |
| 83605 | Lactic Acid | $7.34 |
| 83655 | Lead | $8.32 |
| 83690 | Lipase | $4.74 |
| 80061 | Lipid Panel | $9.21 |
| 80178 | Lithium | $4.55 |
| 83721 | Low-density Lipoprotein | $6.56 |
| 83002 | Luteinizing Hormone | $12.73 |

**M**

| | | |
|---|---|---|
| 83735 | Magnesium | $4.61 |
| G0434 | Marijuana (THC) | $10.00 |
| G0434 | Methadone Metabolite | $10.00 |
| 82043 | Microalbumin, quantitative | $3.96 |
| panel | Microalbumin/Creatinine-Urine Random | $7.53 |
| 86376 | Microsomal antibody | $10.00 |
| 86735 | Mumps Antibody, IgG | $8.97 |
| 87581 | Mycoplasma Pneumoniae | $24.12 |
| 83874 | Myoglobin | $8.88 |

**N**

| | | |
|---|---|---|
| 86235 | Nuclear Antigen Antibody, Jo-1 | $12.33 |
| 86235 | Nuclear Antigen Antibody, RNP | $12.33 |
| 86235 | Nuclear Antigen Antibody, Scl-70 | $12.33 |
| 86235 | Nuclear Antigen Antibody, Sm | $12.33 |
| 86235 | Nuclear Antigen Antibody, SSA | $12.33 |

| | | |
|---|---|---|
| 86235 | Nuclear Antigen Antibody, SSB | $12.33 |

**O**

| | | |
|---|---|---|
| 80055 | Obstetric Panel | $30.07 |
| panel | Obstetric Panel w/ HIV 1/2 Antibody Screen | $39.50 |
| 82272 | Occult Blood Diagnostic, Fecal (1 card) | $2.24 |
| 82270 | Occult Blood Screen, Fecal (3 cards) | $2.24 |
| G0434 | Opiates | $10.00 |
| 87177 | Ova & Parasites | $6.12 |

**P**

| | | |
|---|---|---|
| 83970 | Parathyroid Hormone (PTO) | $28.36 |
| 85730 | Partial Thromboplastin Time (PTT) | $4.13 |
| 83992 | Phencyclidine (PCP) | $10.10 |
| 80184 | Phenobarbital | $7.87 |
| 80185 | Phenytoin, Total | $9.11 |
| 84100 | Phosphorus, Inorganic | $3.26 |
| 85049 | Platelet Count, Automated | $3.08 |
| 84132 | Potassium | $3.16 |
| 84133 | Potassium, Urine | $2.96 |
| 84134 | Prealbumin | $10.03 |
| 84144 | Progesterone | $14.34 |
| 84146 | Prolactin | $13.32 |
| G0434 | Propoxyphene | $10.00 |
| 84155 | Protein, Total | $2.52 |
| 84156 | Protein, Urine | $2.52 |
| 85610 | Prothrombin Time with INR | $2.70 |
| 84154 | PSA, Free | $12.65 |
| 84153 | PSA, Total | $12.65 |

**Q**

**R**

| | | |
|---|---|---|
| 85041 | RBC Count, Automated | $2.07 |
| 80069 | Renal Function Panel | $5.97 |
| 87633 | Respiratory Virus (12-25 Targets) | $286.46 |
| 86431 | Rheumatoid Factor, Total | $3.90 |
| 86317 | Rubella IgG | $10.31 |
| 86762 | Rubella IgM | $9.90 |
| 86765 | Rubeola Antibody, IgG | $8.86 |

**S**

| | | |
|---|---|---|
| 80196 | Salicylate | $4.86 |
| 84270 | Sex Hormone-binding Globulin (SHBG) | $14.94 |
| 84295 | Sodium | $3.31 |
| 84300 | Sodium, Urine | $3.35 |
| | Trial Exh. 5805 Page 00011 | |
| 87046 | Stool Culture | $6.49 |

US1-001447

ER-5781

| | | |
|---|---|---|
| 86060 | Streptolysin O Antibody, Titer (ASO) | $5.02 |
| 86592 | Syphilis Screen | $2.94 |
| 86592 | Syphilis Screen (RPR) w/ reflex to TP Antibody (+$9.10) | $2.94 |

**T**

| | | |
|---|---|---|
| 84481 | T3 (Triiodothyronine), Free (FT3) | $11.65 |
| 84480 | T3, Total - Triiodothyronine, Total | $9.75 |
| 84439 | T4, Free - Thyroxine, Free | $6.20 |
| 84436 | T4, Total - Thyroxine, Total | $4.72 |
| 84403 | Testosterone | $17.75 |
| 84402 | Testosterone, Free | $17.50 |
| 80198 | Theophylline | $9.73 |
| 84432 | Thyroglobulin | $11.04 |
| 86800 | Thyroglobulin Antibodies | $10.93 |
| 86376 | Thyroid Peroxidase Antibody (TPO) | $10.00 |
| 84443 | Thyroid Stimulating Hormone | $11.55 |
| 84442 | Thyroxine Binding Globulin | $10.17 |
| 80200 | Tobramycin | $11.08 |
| 86777 | Toxoplasma, IgG | $9.90 |
| 86778 | Toxoplasma, IgM | $9.90 |
| 84466 | Transferrin | $5.78 |
| 86780 | Treponema Pallidum | $9.10 |
| G0434 | Tricyclic Antidepressants, Blood | $10.00 |
| G0434 | Tricyclic Antidepressants, Urine | $10.00 |
| 84478 | Triglycerides | $3.95 |
| 84479 | Triiodothyronine Uptake (T3 Uptake) | $4.45 |
| 84484 | Troponin | $6.77 |

**U**

| | | |
|---|---|---|
| 84520 | Urea Nitrogen (BUN) | $2.72 |
| 84550 | Uric Acid, Blood | $3.11 |
| 81003 | Urinalysis (UA), Auto | $1.55 |
| 81001 | Urinalysis (UA), Complete | $2.18 |
| 84578 | Urobilinogen, Urine | $2.24 |

**V**

| | | |
|---|---|---|
| 80164 | Valproic Acid | $9.32 |
| 80202 | Vancomycin | $9.32 |
| 86787 | Varicella-Zoster Antibody | $8.86 |
| 82607 | Vitamin B-12 | $10.36 |
| 82306 | Vitamin D 25-OH | $20.35 |

**W**

| | | |
|---|---|---|
| 85004 | WBC Count, Automated Differential | $4.45 |
| 85048 | WBC / Blood Cell Count | $1.75 |



Trial Exh. 5805 Page 00013



WayBackMachine http://theranos.com/our-solution

theranos

OUR SOLUTION | OUR CENTERS | OUR COMPANY | FOR PROVIDERS | GET STARTED

OUR CENTERS

Enter your city and state or zip code to find your nearest Theranos Wellness Center [illegible] FIND LOCATIONS

## Theranos™ Wellness Centers

We're bringing lab testing closer to you. In the coming months, our Theranos Wellness Centers will bring our new experience to convenient, neighborhood locations.

New Theranos Wellness Centers at [illegible]

## A peaceful, tranquil space.

Our Wellness Centers feature relaxing spaces with peaceful, spa-inspired environments. From soothing visuals on the walls to something as simple as a really comfortable seat, we made sure you'll always be surrounded by the [illegible] feeling of wellness.

**Comfort. Relaxation.** It's a different world in here.

## Welcome to efficiency.

We know your time is valuable. So we want your experience to be as [illegible] as possible. From our simple check-in to the tiny sample draw, it's our goal to have you in and on your way in minutes.

## The comfort of convenience.

You can make an appointment or simply walk into any Theranos Wellness Center [illegible] Or you can simply have your doctor submit your order electronically. And [illegible] holidays, we're always easy to fit into your schedule.

[illegible]
OUR MISSION
TECHNOLOGY
TEST MENU
PRESS
WE'RE HIRING!
[illegible]
GET STARTED
[illegible]
WEBSITE PRIVACY POLICY | SECURITY POLICY | TERMS OF USE | Follow @theranosinc

[illegible] All Rights Reserved.



US1-001451

ER-5785



US1-001452

ER-5786



http://theranos.com/
550 captures
JAN FEB MAR
08
2012 2014 2015

OUR COMPANY

# our mission.

Our mission is to make actionable information accessible to everyone at the time it matters.

By making actionable health information accessible to people everywhere in the world at the time it matters most, we're working to enable early detection and intervention of disease and empower individuals to live the lives they want to live.

## Elizabeth Holmes, Founder, and CEO

Elizabeth Holmes is CEO of Theranos, which she founded in 2003. Elizabeth left Stanford University's School of Engineering to build Theranos and [illegible] her patents and vision for healthcare.

## Board of Directors.

### Elizabeth Holmes

Theranos Chairman, CEO and Founder

### George P. Shultz

George P. Shultz has had a distinguished career in government, in academics, and in the world of business. He is one of two individuals who have held four different federal cabinet posts; he has taught at three of this country's greatest universities; and for eight years he was president of a major engineering and construction company. Since 1989, he has been a distinguished fellow at Stanford University's Hoover Institution. He is a recipient of the Medal of Freedom, our nation's highest civilian honor.

### Gary Roughead

Gary Roughead is a retired United States Navy admiral who served as the 29th Chief of Naval Operations. Roughead is one of only two officers to have commanded the fleets in the Pacific and Atlantic, commanding the U.S. Pacific Fleet and Joint Task Force 519, as well as U.S. Fleet Forces Command. He also served as Commandant, United States Naval Academy, the Department of the Navy's Chief of Legislative Affairs, and as Deputy Commander, U.S. Pacific Command. Admiral Roughead is a Distinguished Fellow at the Hoover Institution. He also serves on the board of the Northrop Grumman Corporation.

### William J. Perry

William Perry is an entrepreneur, mathematician and engineer who was the United States Secretary of Defense under President Bill Clinton. He also served as Deputy Secretary of Defense and Under Secretary of Defense for Research and Engineering. Dr. Perry has extensive business experience and currently serves on the boards of several high-tech companies and as Chairman of Global Technology Partners. He was the founder and president of Electromagnetic Systems Laboratory (ESL), Inc. Dr. Perry is currently the Michael and Barbara Berberian Professor (emeritus) at Stanford University, with a joint appointment at the Freeman Spogli Institute for International Studies and the School of Engineering.

### Samuel Nunn

Sam Nunn served as a United States Senator from Georgia for twenty-four years and as Chairman of the Senate Armed Services Committee and the Permanent Subcommittee on Investigations. He is currently the co-chairman and Chief Executive Officer of the Nuclear Threat Initiative (NTI), a charitable organization working to reduce the global threats from nuclear, biological and chemical weapons. He has served on a number of corporate boards, including Chevron Corporation, the Coca-Cola Company, Dell Computer Corporation, and General Electric Company.

### James N. Mattis

James N. Mattis is a retired United States Marine Corps general who last served as the 11th commander of United States Central Command. He previously commanded United States Joint Forces Command and also served concurrently as NATO's Supreme Allied Commander Transformation. Prior to that, he commanded I Marine Expeditionary Force, United States Marine Forces Central Command, and 1st Marine Division during the Iraq War. General Mattis retired after more than 41 years of service to the nation.

### Richard Kovacevich

Richard Kovacevich served as the Chief Executive Officer of Wells Fargo & Company from 1998–2007 and Chairman of the Board from 2001–2009. Prior to Wells Fargo, Kovacevich held numerous executive positions including Division General Manager of General Mills, head of Kitchen Retail banking at Citicorp, and President & CEO of Norwest Corporation until its merger with Wells Fargo in 1998. He currently serves on a number of corporate boards, including Cargill Inc., The Clearing House LLC, Cisco Systems Inc., and as a member of the Federal Reserve's Federal Advisory Council.

### Henry A. Kissinger

Henry Kissinger is Chairman of Kissinger Associates, Inc., an international consulting firm. Dr. Kissinger served as Assistant to the President for National Security Affairs from 1969-1975 and as Secretary of State from 1973–1977. He has received numerous awards in recognition of his work in foreign policy, including the Nobel Peace Prize and Presidential Medal of Freedom. Dr. Kissinger serves on a number of governmental, corporate, and non-profit organizational boards, and is the author of several books; his most recent, On China, was published in 2011.

### William H. Frist

Bill Frist is a nationally recognized heart and lung transplant surgeon, former U.S. Senate Majority Leader, and Chairman of the Executive Council of Cressey and Company. Senator Frist represented Tennessee in the U.S. Senate for 12 years where he served on both the health and finance committees. He was elected Majority Leader of the Senate having served fewer total years in Congress than anyone in history. His leadership was instrumental to the passage of the 2003 Medicare Prescription Drug, Improvement and Modernization Act and PEPFAR, the unprecedented national commitment to fight HIV/AIDS globally.

### William H. Foege

William Foege is an epidemiologist and former director of the U.S. Center for Disease Control and Prevention (CDC) who has left an indelible mark on the field of global health. Recognized as the chief strategist behind the successful campaign to eradicate smallpox in the 1970s, Dr. Foege received the Presidential Medal of Freedom in 2012, the nation's highest civilian honor. He was a senior medical advisor for the Bill and Melinda Gates Foundation from 1999 until his retirement in 2011.

### Riley P. Bechtel

Riley P. Bechtel is Chairman of the Board and a Director of Bechtel Group, Inc. Previously, he held the positions of Chairman & CEO from 1996–2014, President & CEO from 1990–1996 and President & COO from 1989–1990. Mr. Bechtel joined the company full time in 1981 and served in a variety of operational roles, both domestically and overseas. Prior to Bechtel, he practiced law at Thelen, Marrin, Johnson & Bridges.

### Sunny Balwani

Sunny Balwani is an entrepreneur and a computer scientist. Sunny joined Theranos after dropping out of the Computer Science program at Stanford University. He received his MBA at UC Berkeley and undergraduate degree from UT Austin. Sunny began his career at Lotus Development Corporation, after which he served at Microsoft in various roles, and later started his own company in the business to business ecommerce space which he sold to CommerceOne. He currently serves as President and Chief Operating Officer of Theranos.

**Theranos designs, develops, and manufactures its products in the United States of America.**

© [illegible] Theranos, Inc. All Rights Reserved.



US1-001454

ER-5788







http://theranos.com/ | Go | JAN FEB MAR | 08 | 2012 2014 2015

theranos

OUR SOLUTION | OUR CENTERS | OUR COMPANY | FOR PROVIDERS | GET STARTED

PROVIDERS

# welcome to theranos.

Theranos' laboratory can analyze smaller samples than previously possible with speed and the highest levels of accuracy. It's easier on your patients. And helps you make the best diagnoses as fast as possible.

Theranos tests are physician-directed, and results from the tests you order are reported directly back to you.

By striving to provide the highest-quality lab testing at the lowest cost, we're working to help you give your patients the best care possible.

TEST MENU

**For the first time, Theranos is introducing CLIA-certified laboratory services**
with the ability to run its tests on micro-samples.

## One tiny drop will change the world.

[illegible]

Our lab →

## Work the way you want.

[illegible]

Easy integration →

Specialized for every specialty. Theranos is working to set a new standard for care that can help every practice. And we offer even more specialized tools for patients with very specific needs, and for specialty practices.

### Oncology

[illegible]

### Pediatrics

[illegible]

### Geriatrics

[illegible]

## A new kind of patient care.

[illegible]

## Improving patient compliance.

[illegible]

## Designed with doctors for doctors.

[illegible]

## CLIA-certified high-complexity laboratory.

[illegible]

[illegible]
FIND A CENTER
PARTICIPATE
PARTNER LOGIN
PRESS
WEBSITE PRIVACY POLICY | SECURITY POLICY | TERMS OF USE
Follow @theranosinc



# the lab test, reinvented.

**At Theranos,** we can perform our lab tests on samples as small as 1/1,000 the size of a typical blood draw.

## One tiny drop. Thousands of answers.

Theranos can perform a full range of tests on samples as small as a few tiny drops. That's 1/1,000 the size of a typical blood draw. Our assays are validated under FDA, ICH, and WHO guidelines. And we provide the highest level of oversight, automation, and standardization in both our pre- and post-analytic processes, to realize the highest level of accuracy and precision.

## Illustrative Accuracy

## Auto-reflex testing.

Since we can run a full range of assays on a single micro-sample, you can specify follow-on [illegible] trip to the lab, help avoid prophylactic decision-making and unnecessary prescriptions, and help you properly diagnose conditions.

## Better data from fresher samples.

Because Theranos rapidly processes fresh samples, we can analyze key markers before [illegible] provide insight into subtle trends in important analytes, or combinations of analytes, and display results graphically in a rich environment.

© 2003-2014 Theranos, Inc. All Rights Reserved.



http://theranos.com/
599 captures
JAN FEB MAR
08
2013 2014 2015

# seamlessly integrates with your practice.

Theranos is designed to fit into the practice workflow. So you can have cutting-edge technology that helps you do things your way.

From receiving test orders to reporting results, every aspect of your Theranos testing will connect through our secure online network. So your doctor can have answers quickly, accurately, and securely.

**Our secure network will let you get results electronically,**
anytime, anywhere, from any device.

## No new infrastructure needed.

You can draw samples in your office using your standard venipuncture draw method. Small specimens in your smallest collection containers are all we need.

## Our Wellness Centers.

You can also have your patients have samples drawn at any Theranos™ Wellness Center. They're conveniently located and are available on a walk-in or appointment basis with a physician order, easily fitting into patients' schedules and routines.

## How to start using Theranos.

**Send samples to us.**

You can send us samples using your smallest collection containers. Just sign up and we'll help you register and arrange courier/delivery options.
Get started here »

**Send patients to us.**

Or **download our lab order form** and send your patients to our convenient Theranos Wellness Centers. Sign up today and we'll get you set up.
* valid NPI number required

## The power of knowing.

Theranos is shepherding in a whole new era of patient care with the aim of providing you more insightful lab information. We're committed to surfacing important results and insights in actionable ways: from displaying data in easy-to-interpret graphic form to automatic alerts that flag out-of-range or panic results for you. Because knowing more, when you need to know it, lets you do what you do best.

© 2014 Theranos, Inc. All Rights Reserved.

The Wayback Machine – https://web.archive.org/web/20140208051918/http://theranos.com/our-solution

FOR PROVIDERS / (/WEB/20140208051918MP_/HTTP://THERANOS.COM/FOR-PROVIDERS) **TEST MENU**

## Search for test by name or CPT code:

e.g. Calcium, Total

A  B  C  D  E  F  G  H  I  J  K  L  M  N  O  P  Q  R  S  T  U  V  W  X  Y  Z  **See all**

### A

| panel | ABO/RhD Blood Typing | $4.10 |
|---|---|---|
| 82003 | Acetaminophen | $13.91 |
| 84060 | Acid Phosphatase | $5.08 |
| 84460 | Alanine Aminotransferase (ALT) | $3.64 |
| 82040 | Albumin | $3.40 |
| 84075 | Alkaline Phosphatase (ALP) | $3.56 |
| 82985 | Alpha-1-Acid Glycoprotein | $10.36 |
| 82103 | Alpha-1-Antitrypsin, Total | $9.24 |
| 82105 | Alpha-Fetoprotein (AFP), Serum | $11.53 |
| 82140 | Ammonia | $10.02 |
| 82145 | Amphetamines | $10.68 |
| 82150 | Amylase | $4.46 |
| 82157 | Androstenedione | $20.12 |
| 86038 | Antinuclear Antibodies, Screen (ANA) | $8.31 |
| 82172 | Apolipoprotein (A1, B) | $10.65 |
| 84450 | Aspartate Aminotransferase (AST) | $3.56 |

### B

| 82205 | Barbiturates, Blood | $7.87 |
|---|---|---|
| 80048 | Basic Metabolic Panel (BMP) | $5.82 |
| 80154 | Benzodiazepines, Blood | $12.72 |
| 82248 | Bilirubin, Direct | $3.45 |
| 82247 | Bilirubin, Total | $3.45 |
| 86619 | Borrelia Antibody | $9.20 |
| 83880 | Brain Natriuretic Peptide (BNP) | $23.33 |

### C

| 82308 | Calcitonin | $18.41 |
|---|---|---|
| 82310 | Calcium, Total | $3.55 |
| 82340 | Calcium, Urine | $4.15 |
| 86304 | Cancer Antigen 125 (CA-125) | $14.31 |
| 86300 | Cancer Antigen 15-3 (CA 15-3) | $14.31 |

Trial Exh. 6805 Page 00024

US1-001460

ER-5794

| | | |
|---|---|---|
| 80156 | Carbamazepine, Total | $10.01 |
| 82374 | Carbon Dioxide | $3.36 |
| 82378 | Carcinoembryonic Antigen (CEA) | $13.04 |
| 86147 | Cardiolipin Antibody (ACA), IgG | $17.49 |
| 85025 | CBC w/ Auto Differential WBC w/ reflex to Manual Diff (+$2.37) | $5.35 |
| 85027 | CBC w/ no Differential | $4.45 |
| panel | Chlamydia / Gonorrhea Panel | $34.95 |
| 87491 | Chlamydia Trachomatis, DNA, Qualitative | $24.12 |
| 82435 | Chloride | $3.16 |
| 82436 | Chloride, Urine | $3.46 |
| 82465 | Cholesterol | $2.99 |
| 82482 | Cholinesterase | $5.26 |
| 82523 | Collagen Crosslinks | $12.85 |
| 86160 | Complement Component 3 Antigen | $8.25 |
| 86160 | Complement Component 4 Antigen | $8.25 |
| 80053 | Comprehensive Metabolic Panel (CMP) | $7.27 |
| 82533 | Cortisol, Total | $11.21 |
| 84681 | C-Peptide | $14.31 |
| 86140 | C-Reactive Protein (CRP) | $3.56 |
| 86141 | C-Reactive Protein, High Sensitivity (hsCRP) | $8.90 |
| 82550 | Creatine Kinase | $4.48 |
| 82565 | Creatinine | $3.52 |
| 82570 | Creatinine, Urine | $3.56 |
| 82610 | Cystatin C | $9.35 |
| 86644 | Cytomegalovirus (CMV) Antibody, IgG | $9.90 |
| 86645 | Cytomegalovirus (CMV) Antibody, IgM | $11.58 |

**D**

| | | |
|---|---|---|
| 85379 | D-Dimer, Quantitative | $7.00 |
| 82627 | Dehydroepiandrosterone Sulfate (DHEA-S) | $15.28 |
| 80162 | Digoxin | $9.13 |
| 86225 | DNA Antibody | $9.44 |
| G0434 | Dolophine (Methadone) | $10.00 |
| G0431 | Drug Screen Panel | $49.98 |
| G0434 | Drug Screen, Multi Class | $49.98 |
| 80101 | Drug Screen, Single Class | $10.00 |

**E**

| | | |
|---|---|---|
| G0434 | Ecstasy (MDMA) | $10.00 |
| 80051 | Electrolytes | $4.82 |
| 86665 | Epstein-Barr (EBV) Antibody Panel | $44.47 |
| 86664 | Epstein-Barr Antibody | $10.52 |

Trial Exhibit 585, Page 00025

| | | |
|---|---|---|
| 85652 | Erythrocyte Sedimentation Rate (ESR) | $1.86 |
| 82670 | Estradiol | $19.21 |
| 82677 | Estriol, unconjugated | $16.63 |
| 82055 | Ethanol | $7.43 |
| 86235 | Extractable Nuclear Antigen Antibodies (RNP, Smith, SSA, SSB, SCL-70, JO-1) | $73.95 |

**F**

| | | |
|---|---|---|
| 82728 | Ferritin | $9.37 |
| 85385 | Fibrinogen | $5.84 |
| 82746 | Folate, Serum | $10.11 |
| 83001 | Follicle Stimulating Hormone | $12.77 |

**G**

| | | |
|---|---|---|
| 82977 | Gamma-Glutamyl Transferase | $4.95 |
| 82941 | Gastrin | $12.12 |
| 80170 | Gentamicin | $11.27 |
| 82951 | Glucose Tolerance Test (GTT) | $8.85 |
| 82947 | Glucose, Fasting | $2.70 |
| 87591 | Gonorrhea, DNA, Qualitative | $24.12 |
| 83003 | Growth Hormone (HGH) | $11.47 |

**H**

| | | |
|---|---|---|
| 83010 | Haptoglobin, Quantitative | $8.65 |
| 86677 | Helicobacter Pylori, IgG, Serum | $9.98 |
| 85014 | Hematocrit | $1.63 |
| 85018 | Hemoglobin | $1.63 |
| 83036 | Hemoglobin A1c (HbA1c) | $6.67 |
| 83069 | Hemoglobin, Urine | $2.72 |
| panel | Hemogram 2 | $3.26 |
| panel | Hemogram 4 | $10.78 |
| 80076 | Hepatic Function Panel | $5.62 |
| 86708 | Hepatitis A Antibody (HAAb), Total | $8.52 |
| 86709 | Hepatitis A, IgM | $7.74 |
| 86705 | Hepatitis B Core Antibody, IgM | $8.09 |
| 86704 | Hepatitis B Core Antibody, Total (Anti-HB Core) | $8.29 |
| 86706 | Hepatitis B Surface Antibody (HBsAb), Total | $7.38 |
| 87517 | Hepatitis B, DNA, Quant | $29.44 |
| 86803 | Hepatitis C Antibody | $9.81 |
| 86803 | Hepatitis C Antibody w/reflex to Hepatitis C, RNA, Quantitative (+$29.44) | $9.81 |
| 87902 | Hepatitis C Virus Genotype | $117.96 |
| 87522 | Hepatitis C, RNA, Quantitative | $29.44 |
| 80074 | Hepatitis, Acute | $31.89 |
| 80074 | Hepatitis, Acute w/reflex to Hep C, RNA, Quantitative (+$29.44) | $31.89 |

Trial Exh. 5805 Page 00026

| | | |
|---|---|---|
| 86695 | Herpes Simplex Type 1 (HSV-1), IgG | $9.07 |
| 86696 | Herpes Simplex Type 2 (HSV-2), IgG | $13.30 |
| 83718 | High-density Lipoprotein | $5.63 |
| 87536 | HIV-1, RNA, Quantitative | $58.48 |
| 86703 | HIV-1/2 Ab Screen w/reflex to confirmatory (+$13.30) | $9.43 |
| 86703 | HIV-1/2 Antibody Screen | $9.43 |
| 83090 | Homocysteine | $11.60 |
| | **I** | |
| 82784 | IgA | $6.39 |
| 82785 | IgE | $11.32 |
| 82784 | IgG | $6.39 |
| 82784 | IgM | $6.39 |
| 83525 | Insulin | $7.86 |
| 83540 | Iron | $4.45 |
| 83550 | Iron Binding Capacity, Total | $6.01 |
| | **J** | |
| | **K** | |
| | **L** | |
| 83615 | Lactate Dehydrogenase | $4.15 |
| 83605 | Lactic Acid | $7.34 |
| 83655 | Lead | $8.32 |
| 83690 | Lipase | $4.74 |
| 80061 | Lipid Panel | $9.21 |
| 80178 | Lithium | $4.55 |
| 83721 | Low-density Lipoprotein | $6.56 |
| 83002 | Luteinizing Hormone | $12.73 |
| | **M** | |
| 83735 | Magnesium | $4.61 |
| G0434 | Marijuana (THC) | $10.00 |
| G0434 | Methadone Metabolite | $10.00 |
| 82043 | Microalbumin, quantitative | $3.96 |
| panel | Microalbumin/Creatinine-Urine Random | $7.53 |
| 86376 | Microsomal antibody | $10.00 |
| 86735 | Mumps Antibody, IgG | $8.97 |
| 87581 | Mycoplasma Pneumoniae | $24.12 |
| 83874 | Myoglobin | $8.88 |
| | **N** | |
| 86235 | Nuclear Antigen Antibody, Jo-1 | $12.33 |
| 86235 | Nuclear Antigen Antibody, RNP | $12.33 |
| 86235 | Nuclear Antigen Antibody, Scl-70 | $12.33 |
| 86235 | Nuclear Antigen Antibody, Sm | $12.33 |
| 86235 | Nuclear Antigen Antibody, SS-A | $12.33 |

US1-001463

ER-5797

| | | |
|---|---|---|
| 86235 | Nuclear Antigen Antibody, SSB | $12.33 |

**O**

| | | |
|---|---|---|
| 80055 | Obstetric Panel | $30.07 |
| panel | Obstetric Panel w/ HIV 1/2 Antibody Screen | $39.50 |
| 82272 | Occult Blood Diagnostic, Fecal (1 card) | $2.24 |
| 82270 | Occult Blood Screen, Fecal (3 cards) | $2.24 |
| G0434 | Opiates | $10.00 |
| 87177 | Ova & Parasites | $6.12 |

**P**

| | | |
|---|---|---|
| 83970 | Parathyroid Hormone (PTO) | $28.36 |
| 85730 | Partial Thromboplastin Time (PTT) | $4.13 |
| 83992 | Phencyclidine (PCP) | $10.10 |
| 80184 | Phenobarbital | $7.87 |
| 80185 | Phenytoin, Total | $9.11 |
| 84100 | Phosphorus, Inorganic | $3.26 |
| 85049 | Platelet Count, Automated | $3.08 |
| 84132 | Potassium | $3.16 |
| 84133 | Potassium, Urine | $2.96 |
| 84134 | Prealbumin | $10.03 |
| 84144 | Progesterone | $14.34 |
| 84146 | Prolactin | $13.32 |
| G0434 | Propoxyphene | $10.00 |
| 84155 | Protein, Total | $2.52 |
| 84156 | Protein, Urine | $2.52 |
| 85610 | Prothrombin Time with INR | $2.70 |
| 84154 | PSA, Free | $12.65 |
| 84153 | PSA, Total | $12.65 |

**Q**

**R**

| | | |
|---|---|---|
| 85041 | RBC Count, Automated | $2.07 |
| 80069 | Renal Function Panel | $5.97 |
| 87633 | Respiratory Virus (12-25 Targets) | $288.46 |
| 86431 | Rheumatoid Factor, Total | $3.90 |
| 86317 | Rubella IgG | $10.31 |
| 86762 | Rubella IgM | $9.90 |
| 86765 | Rubeola Antibody, IgG | $8.86 |

**S**

| | | |
|---|---|---|
| 80196 | Salicylate | $4.86 |
| 84270 | Sex Hormone-binding Globulin (SHBG) | $14.94 |
| 84295 | Sodium | $3.31 |
| 84300 | Sodium, Urine | $3.35 |

Trial Exh. 5805 Page 00028

| | | |
|---|---|---|
| 87046 | Stool Culture | $6.49 |

| | | |
|---|---|---|
| 86060 | Streptolysin O Antibody, Titer (ASO) | $5.02 |
| 86592 | Syphilis Screen | $2.94 |
| 86592 | Syphilis Screen (RPR) w/ reflex to TP Antibody (+$9.10) | $2.94 |

**T**

| | | |
|---|---|---|
| 84481 | T3 (Triiodothyronine), Free (FT3) | $11.65 |
| 84480 | T3, Total - Triiodothyronine, Total | $9.75 |
| 84439 | T4, Free - Thyroxine, Free | $6.20 |
| 84436 | T4, Total - Thyroxine, Total | $4.72 |
| 84403 | Testosterone | $17.75 |
| 84402 | Testosterone, Free | $17.50 |
| 80198 | Theophylline | $9.73 |
| 84432 | Thyroglobulin | $11.04 |
| 86800 | Thyroglobulin Antibodies | $10.93 |
| 86376 | Thyroid Peroxidase Antibody (TPO) | $10.00 |
| 84443 | Thyroid Stimulating Hormone | $11.55 |
| 84442 | Thyroxine Binding Globulin | $10.17 |
| 80200 | Tobramycin | $11.06 |
| 86777 | Toxoplasma, IgG | $9.90 |
| 86778 | Toxoplasma, IgM | $9.90 |
| 84466 | Transferrin | $6.78 |
| 86780 | Treponema Pallidum | $9.10 |
| G0434 | Tricyclic Antidepressants, Blood | $10.00 |
| G0434 | Tricyclic Antidepressants, Urine | $10.00 |
| 84478 | Triglycerides | $3.95 |
| 84479 | Triiodothyronine Uptake (T3 Uptake) | $4.45 |
| 84484 | Troponin | $6.77 |

**U**

| | | |
|---|---|---|
| 84520 | Urea Nitrogen (BUN) | $2.72 |
| 84550 | Uric Acid, Blood | $3.11 |
| 81003 | Urinalysis (UA), Auto | $1.55 |
| 81001 | Urinalysis (UA), Complete | $2.18 |
| 84578 | Urobilinogen, Urine | $2.24 |

**V**

| | | |
|---|---|---|
| 80164 | Valproic Acid | $9.32 |
| 80202 | Vancomycin | $9.32 |
| 86787 | Varicella-Zoster Antibody | $8.86 |
| 82607 | Vitamin B-12 | $10.36 |
| 82306 | Vitamin D 25-OH | $20.35 |

**W**

| | | |
|---|---|---|
| 85004 | WBC Count, Automated Differential | $4.45 |
| 85048 | WBC Count - White Blood Cell Count | $1.75 |



US1-001466

ER-5800



US1-001467

ER-5801



US1-001468

ER-5802



http://theranos.com/ | 496 captures | JAN FEB MAR | 08 | 2012 2014 2016

theranos

OUR SOLUTION | OUR CENTERS | OUR COMPANY | FOR PROVIDERS | GET STARTED

SECURITY POLICY

**The protection and security of client data is our top priority.**

We [illegible] encrypt all [illegible] and all data is encrypted with private keys. This means that no one else can ever see your data, unless you grant them permission to access it. Whether the data is coming from you, a third party provider, or from our systems, we secure your stored data to keep it private, safe, and secure. Theranos develops its software products in a manner consistent with HIPAA, Title 21 CFR Part 11, and ISO 27001.

Theranos uses the following techniques to secure all data:

Authentication
All Theranos Software Products will [illegible] to identify [illegible] credentials to validate their identity.

Authorization
Theranos Software Products will grant machines or users access to resources as appropriate.

Auditing
Theranos Software Products will keep an audit trail tracking all accesses to sensitive data.

Data Privacy
Theranos Software Products will encrypt all sensitive data when transmitted on an untrusted connection and when [illegible]

Data Integrity
Theranos Software Products will transmit and store sensitive data with additional signatures and will check those signatures so that any tampering of sensitive data will be detected. Furthermore these software products will require sensitive data entered or modified by users to be explicitly signed by those users.

COMPANY | WELLNESS CENTERS | PROVIDERS | PARTNERS | CONTACT US
OUR MISSION | FIND A CENTER | PARTICIPATE | PARTNER LOG IN | [illegible]
TECHNOLOGY | GET STARTED | EASY INTEGRATION | | [illegible]
TEST MENU | | | | INFO@THERANOS.COM
PRESS
WE'RE HIRING

© [illegible] Theranos, Inc. All Rights Reserved

WEBSITE PRIVACY POLICY | SECURITY POLICY | TERMS OF USE | Follow @theranosinc



theranos

WEBSITE TERMS OF USE

[illegible]

### 1. Ownership Rights

[illegible]

### 2. Trademarks

[illegible]

### 3. Warranty Disclaimer

[illegible]

### 4. Limitation of Liability

[illegible]

### 5. Termination

[illegible]

### 6. Jurisdiction

[illegible]

### 7. Miscellaneous

[illegible]

### 8. Date of Last Revision

[illegible]

### 9. Theranos Customer Contact

[illegible]

| From: | Keller, Penny (CMS/CCSQ) </O=HHS EES/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PENNY.YOO.CMS> |
|---|---|
| To: | Bennett, Sarah F. (CMS/CCSQ); Singer, Melissa (CMS/OCSQ); Meyers, Penelope A. (CMS/CCSQ) |
| CC: | Dyer, Karen (CMS/CCSQ) |
| Sent: | 10/25/2013 5:54:00 PM |
| Subject: | FW: Background information and discussion regarding Theranos |
| Attachments: | Theranos Background (3).doc; Theranos information.pdf; Theranos Workflow Diagrams_FDA_Confidential.pdf |

FYI

**From:** Gutierrez, Alberto [mailto:Alberto.Gutierrez@fda.hhs.gov]
**Sent:** Friday, October 25, 2013 10:52 AM
**To:** Keller, Penny (CMS/CCSQ)
**Subject:** FW: Background information and discussion regarding Theranos

Penny,

FYI (in case Judy does not see this email).

Alberto

---

**From:** Hobson, John (Peyton)
**Sent:** Friday, October 25, 2013 10:31 AM
**To:** Yost, Judith A (CMS); Gutierrez, Alberto
**Cc:** Hojvat, Sally A
**Subject:** Background information and discussion regarding Theranos

Dear Ms. Yost,
Attached to this email are documents that outline the proposed business model of Theranos. Please find a set of slides (Theranos Workflow) depicting the proposed Phase I and Phase II proposals as well as a description of the TSPU and TLAS. In addition there is a short narrative describing the proposed phases. In preparation for the meeting on November 4, I would like to request a brief teleconference with you and Alberto to go over the salient points of the submission, answer any questions you may have, as well as get your feedback regarding the Theranos Phase II model. Specifically, what are any of the concerns or regulatory hurdles with regard to placing an instrument into "patient service center".

I need to check schedules with Alberto and Sally and hope to have a discussion early next week. Would it be possible for you to send me a few times that you are available so that I can try and schedule a brief call? Thanks in advance

Peyton

J. Peyton Hobson, Ph.D.
Branch Chief
Bacterial Respiratory, Multiplex and Medical Countermeasures Branch
CDRH/OIR Division of Microbiology Devices
Food and Drug Administration
10903 New Hampshire Avenue
Building 66, Room 5560
Silver Spring, MD 20993-0002
Phone: (301) 796-5892
Fax: (301) 847-8512

John.Hobson@fda.hhs.gov

Theranos Background:

**Phase I: Current Model**

Theranos is currently operating a CLIA certified High Complexity Laboratory in Palo Alto, California, and is using FDA cleared/approved commercial platforms, and a Theranos developed diagnostic system that includes a unit to process the specimen and generate the test signals [the Theranos Sample Processing Unit (TSPU)], and a unit that analyzes the test signals (including controls) and generates a test result [Theranos Laboratory Automation System (TLAS)]. This is done under the oversight of the Palo Alto laboratory. Note, we have asked if the instrument is being made under the Quality System Regulation. Specimens that are run in this facility are ordered by a physician and collected at either of two Theranos sites. One site is co-located in the Theranos Laboratory; the second site is located in a dedicated, Theranos-controlled space, in a Walgreen Pharmacy in the Palo Alto area. All personnel at both collection sites are Theranos employees and are under the supervision of the Theranos Laboratory Director. All specimens, at either site, are collected by a trained phlebotomist in a patient service center or a blood collection center in accordance with CLIA and State regulations, using commercial blood collection tubes or capillaries. Specimens collected at the site located in the Walgreen Pharmacy are physically transported to the Theranos Laboratory by courier for analysis. This scenario, as described by Theranos, may be congruent with models used by other reference laboratories (e.g., Quest, LabCore, Focus, Mayo Clinic, ARUP and others) in which specimens are collected at non-laboratory sites such as physicians' offices and transported to a main reference laboratory. Results are sent directly to the ordering physician. Theranos has expressed its intention to pursue FDA regulatory approval or clearance of all assays run at the Theranos CLIA certified Laboratory on the Theranos device system and has sent in their first pre-submission for review of their TSPU/TLAS plus a panel of molecular and serological influenza assays. A face to face meeting is scheduled to discuss their business model and their proposals for validation of their assays.

In Phase I Theranos is using either their own manufactured capillary (EDTA and Heparin) collection tubes or others that are commercially available. Blood is collected in these tubes from a finger stick, and then the blood is transferred to the Theranos nanotainer for analysis on the TSPU. It does not appear that the nanotainer is used for direct collection of blood from either venipuncture or finger stick, instead it is used as the sample reservoir for testing on the TSPU. It is unclear at this time if the nanotainer is being used to transport a specimen to the CLIA Laboratory for further analysis. If it is, FDA will advise what studies are needed to clear this ancillary part of the system.

After further discussion with Theranos it became apparent that many of the tests they are performing at the Palo Alto site are done using FDA cleared instrumentation. For example, a significant part of their test menu is run on the ADVIA platform from Siemens. A request has been made by FDA to determine which assays are currenrly run (and reported back to the ordering physician) on commercial platforms and which are run on the Theranos TSPU.

**Phase II: Proposed Model after 510(k) clearance**

The Theranos proposed model is based on placing the TSPU into dedicated spaces in convenient service centers (such as selected Walgreens), which Theranos has called wellness centers or patient service centers (TPSCs), with testing operated under the direct oversight of the Palo Alto laboratory. One of these sites has already been set up as a specimen collection center; with samples being sent back to the CLIA certified Theranos Laboratory. However, according to Theranos, to date <u>no testing has been performed on the TSPU in the patient service centers</u>. All personnel in the TPSCs will be trained employees of Theranos. The management of the wellness center(s) also would fall under the supervision of the Theranos Laboratory Director and the Theranos Quality System operating procedures. Upon regulatory clearance or approval of their device, and assay(s), Theranos would like to place the device in the wellness centers for diagnostic use. This setting could also be used to conduct clinical studies of their investigational use only labeled devices. All diagnostic tests would be done at the request of a physician; no testing would be performed at the request of a patient/consumer. Under this proposed model, the Theranos-employed phlebotomist/trained technician in the wellness center would be responsible for collecting the appropriate specimen and loading it onto the device using an assay specific, single use consumable (Cartridge). Once the consumable is loaded with the specimen the test would be run in the Theranos System (TSPU operated in the collection center + TLAS operated in the Palo Alto laboratory) using pre-defined assay specific parameters. When the run is complete, the phlebotomist would be required to remove the consumable and dispose of it accordingly.

According to Theranos, the design of their system obviates the need for the TSPU user to input any test parameters, except for selecting the correct assay consumable. All assay consumables are proposed to be unitized and bar coded such that when an assay is to be run there is communication, through the TLAS, between the Theranos Laboratory and the fielded device, which includes assay specific parameters including controls , troubleshooting if needed as well as the collection of the final data for interpretation. The run data will be collected by the Theranos CLIA certified Laboratory (through the TLAS) in Palo Alto where it will be interpreted along with the controls. After data interpretation, the test results will be sent to the ordering physician. The technological characteristics of the Theranos device is expected to support the Theranos proposed model.

In summary, the salient points of this proposed model are the placement of the TSPU into convenient centers (TPSCs) and the real-time communication (TLAS) of an in vitro diagnostic device, in a dedicated area under the control of a CLIA-certified Laboratory and oversight/management of a Theranos, employed Laboratory Director. All tests run on the Theranos system would be ordered by a physician with results being reported back to the ordering physician. This is the concept being proposed by Theranos and is to be the focus of the discussion in our upcoming face-to-face meeting.

This is an extremely innovative concept that, if realized, has the potential to facilitate the use and expand access to highly complex diagnostic testing by combining point-of-care capability with high complexity CLIA certified laboratory expertise and quality control oversight. The transfer of data from low complexity/waived settings for interpretation is a concept already accepted by OIR. If fully realized this system has the potential to dramatically reduce diagnostics testing costs, increase convenience to patients, as well place better control and oversight into far-forward testing environments that current technologies do not allow.



Physician orders test

**Controlled by Theranos through their Quality System and/or CLIA-certified Laboratory and trained Staff**

Patient enters
Theranos Patient
Service Center
**(TPSC)**

**Completed by Theranos
employed Phlebotomist**
1. Collect Sample
2. Select appropriate cartridge
3. Load sample on cartridge
4. Run cartridge **(*TLAS)**
5. Dispose when prompted
   upon completion

**Completed by Theranos CLIA Lab**
* Assay specific run parameters are communicated to the device from Theranos CLIA Lab using TLAS
1. Run data collected by Theranos (controls and test information)
2. Results and Controls validated by Theranos Laboratory
3. Report for physician generated

Results sent back to ordering physician



1601 S. California Ave   P 650.838.9292   theranos.com
Palo Alto, CA 94304   F 650.838.9165

Attn: Sally Hojvat
U.S. Food and Drug Administration
Center for Devices and Radiological Health Pre-Sub Document Mail Center – WO66-G609
10903 New Hampshire Avenue
Silver Spring, MD 20993

September 5, 2013

Re: Informational Meeting Request

Dear Sally,

In follow up to our conversations, we wanted to formally share our plans with you for the coming months. In accordance with this, we have included a written summary of these plans in the letter in Attachment A and would like to request an Informational Meeting to provide you and the FDA with an in-person informational briefing on these plans. We anticipate that the meeting will take no more than 1 hour. Sunny Balwani, Theranos' COO and President, and I will attend. Our regulatory counsel may attend as well. We are available to meet at your convenience. When we last spoke, you had indicated we could work to coordinate this with a pre-submission meeting, which we will be filing the formal request for shortly, so that they could be conducted around the same time, and suggested late October, which would work for us. We are available to meet at your convenience; October 21, 25, and 28 are three potential dates on which we could meet at a time convenient for you. However, if there is another date that would work better for you, please let us know, and we would be happy to meet then. We would like to reserve a room that has a conference phone and an LCD projector.

Enclosed please find two (2) paper copies of this Informational Meeting request and one (1) eCopy. The eCopy is an exact duplicate of the paper copy.

We look forward to the opportunity to meet with you.

With my best regards,

Elizabeth Holmes
CEO
Theranos, Inc.
650-470-6111
eholmes@theranos.com

THERANOS CONFIDENTIAL



1601 S. California Ave     P 650.838.9292     theranos.com
Palo Alto, CA 94304        F 650.838.9165

Attachment A

Dear Sally,

In follow up to our conversations, we wanted to formally share our plans with you for the coming months before making any associated announcements.

As we've had the opportunity to discuss, Theranos would like to be the first lab to convert every LDT it has or brings up into an FDA-cleared assay, as appropriate.

We have very much appreciated your guidance in our meeting last year and on our recent call.

We have been configuring our devices to collect video of the inside of the devices while running to send to you, which you will receive in parallel with this letter, and are following with the pre-submission we discussed for the initial influenza nucleic acid amplification and immunochemistry assays. We request, in advance, that you treat the video and this letter as proprietary and confidential information of Theranos in the event the FDA receives a public records request. Theranos considers the content of the video highly confidential since it reveals trade secrets and other closely guarded information about the inner workings of Theranos' proprietary technology. This letter contains Theranos' confidential future business plans. We look forward to our coming meeting and to working with you to establish a framework for additional filings from there.

In line with our discussions and FDA's guidance in our meeting last year and the minutes that followed, until Theranos receives clearance from FDA, Theranos' devices will only be used in and by Theranos' high complexity CLIA certified lab in Palo Alto, CA.

In accordance with the registration of our devices, we are developing and manufacturing our devices under GMP and in accordance with all the relevant quality controls.

All samples will be physically transported to Theranos' lab to be run through Theranos' Laboratory Developed Tests, or where relevant, on FDA approved analyzers and tests in Theranos' CLIA laboratory.

Theranos' Laboratory Developed Tests and CLIA laboratory are undergoing and will continue to undergo ongoing Proficiency Testing in accordance with our CLIA certifications.

As discussed on our call, we will begin processing micro-samples and traditional phlebotomy draws collected by trained and certified phlebotomists qualified under the appropriate state laws and employed by Theranos in early September of 2013.

The collection of micro-samples will be done in capillary collection tubes and specimen transport containers that Theranos has registered with FDA or, as relevant, that are commercially available, and all samples will be physically couriered to our certified CLIA lab in Palo Alto for processing in that CLIA lab.

All tests will be routinely ordered clinical tests, and all will be physician ordered and directed. All results will be reported back to physicians.

Theranos will be paid for its laboratory tests on a per CPT code basis which it will bill at 50% of Medicare reimbursement thresholds. Theranos will not be selling or distributing any

THERANOS CONFIDENTIAL



|  | 1601 S. California Ave | P 650.838.9292 | theranos.com |
|--|------------------------|----------------|--------------|
|  | Palo Alto, CA 94304 | F 650.838.9165 |  |

devices – as per above, Theranos devices will only be used by Theranos' own CLIA laboratory.

For the collection of samples, Theranos will open retail Patient Service Centers, as mentioned on our last call.

Theranos will brand its laboratory's Patient Service Centers or Collection Sites as Theranos Wellness Centers. These Wellness Centers are being built out as dedicated areas inside select retail locations.

Each Patient Service Center is operated and overseen by our CLIA laboratory staff in accordance with CLIA.

Theranos has made significant investments to establish a new standard for convenience, cleanliness, and patient environment in its sample collection sites.

Theranos will open its first Patient Service Center inside a Walgreens pharmacy store, and has procured space inside Walgreens to be able to ultimately introduce its centers inside different stores across the country.

In the month of September, 1-3 locations are planned in Palo Alto in the Bay Area, including one at Theranos' headquarters in Palo Alto.

We look forward to the opportunity to build a long term relationship with the FDA and will continue briefing you on upcoming plans, as relevant and as they develop, and as we work to complete ongoing filings of our tests with you.

With my best regards,

Elizabeth

THERANOS CONFIDENTIAL

theran⬤s

# Overview of Sample Processing Workflow Prepared for FDA:

## Phase I and Phase II of Theranos Business Operations

This presentation and its contents are Theranos proprietary and confidential.

FDA/CMS Confidential

Trial Exh. 7350C Page 001

# Phase I: Current

Theranos PSC
(Theranos site operated by
Theranos CLIA lab)

**Clinician Test Order is Received**

- Sample collection is performed in dedicated Theranos Patient Service Center

- Collection and processing performed by Theranos licensed phlebotomists/state-certified personnel trained and further certified by Theranos' CLIA lab

- Sample collected by venipuncture, finger stick, or urine collection

- Phlebotomist/state-certified personnel places sample in and operates centrifuge, performs relevant preparatory steps prior to sample transport (all industry standard procedures – not Theranos specific)

Theranos courier physically transports sample to lab for analysis

Theranos High-Complexity CLIA-Certified Lab in Palo Alto, CA

Samples are processed and results are generated via conventional analyzers

**OR**

**Theranos Sample Processing Unit (TSPU)** performs automated pre-analytic processing

TSPU transmits signals securely to TLAS for analysis

TLAS provides control and oversight of TSPU

**Theranos Laboratory Automation System (TLAS)** performs automated analysis and post-analytic processing

theranos

Data is sent back to ordering clinician from lab

Theranos Confidential

FDA/CMS Confidential

Trial Exhn. 7350C Page 002

CMS010740

ER-5814

# Phase II: Post-FDA Clearance

Theranos PSC
(Theranos site operated by
Theranos CLIA lab)

Theranos High-Complexity CLIA-Certified Lab in Palo Alto, CA



Clinician Test Order is Received

- Sample collection is performed in dedicated Theranos Patient Service Center

- Collection and processing performed by Theranos licensed phlebotomists / state-certified personnel trained and further certified by Theranos' CLIA lab

- Sample collected by venipuncture, finger stick, or urine collection

- Phlebotomist/state-certified personnel places sample in TSPU

**Theranos Sample Processing Unit (TSPU)** automatically performs pre-analytic processing

Theranos courier physically transports sample to lab for analysis

**OR**

TSPU transmits signals securely to TLAS for analysis

Samples are processed and results are generated via conventional analyzers

**Theranos Laboratory Automation System (TLAS)** performs automated analysis and post-analytic processing

TLAS provides control and oversight of TSPU

Data is sent back to ordering clinician from lab

theran⬤s

Theranos Confidential

ER-5815

# TSPU & TLAS Description

(The TSPU and TLAS are designed and manufactured by Theranos with no third party involvement.

The TSPU and TLAS are also only used by Theranos and are not sold.)

## Theranos Sample Processing Unit (TSPU)

Performs automated pre-analytic processing*:

- Sample separation (into plasma)
- Reagent addition/preparatory steps and associated signal generation
- Transmits raw signals (e.g. pixels or photon counts) to TLAS**
- Connected to and controlled by TLAS under the oversight of Theranos CLIA laboratory personnel

*No operator decision making or manual processing required
**NB – results cannot be generated on the TSPU (and thus of course could never be transmitted from or displayed on the TSPU)

## Theranos Laboratory Automation System (TLAS)

Performs automated analysis and post-analytic processing:

- Pathologist and CLIA lab personnel oversight of TSPU
- Result derivation:
    - Signal analyzed
    - Replicates analyzed
    - Outliers analyzed
    - Controls analyzed
    - Calibrators analyzed
    - Signal converted to concentration based on analysis
- Pathologist and CLIA lab personnel oversight of analysis, post-analytic processing, and results



Theranos Confidential

ER-5816

Message

| | |
|---|---|
| **From**: | Sunny Balwani [/O=THERANOS ORGANIZATION/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=SBALWANI] |
| **Sent**: | 7/19/2014 10:44:57 PM |
| **To**: | Adam Rosendorff [/o=theranos organization/ou=exchange administrative group {fydibohf23spdlt}/cn=recipients/cn=adam rosendorfd92] |
| **Subject**: | RE: Physician questioning results |

that's awesome adam. I appreciate it. I think you are right, some will always be doubters – happens with every new technology. thanks.

**From:** Adam Rosendorff
**Sent:** Saturday, July 19, 2014 3:43 PM
**To:** Sunny Balwani
**Subject:** Re: Physician questioning results

Sunny

I was emphatic with Dr Chen regarding our rigorous validation and quality process. I did not agree with any of Dr Chens insinuations. In my experience there are always a handful of MDs who refuse to acknowledge scientific data about their patients. We have now reviewed the CTN image and all QC is in order.

If there is further messaging I should be relaying please let me know.

Adam

Sent from my iPhone

On Jul 19, 2014, at 2:16 PM, "Sunny Balwani" <sbalwani@theranos.com> wrote:

Adam.

we need to call this doctor and be a bit more firm about our performance. we can do a redraw but his ignorant comments are not OK. you can explain to him we run thousands of samples and our sample tracking is very tight.

we can do redraw for no charge to the patient, no problems..

thanks.

**From:** Nishit Doshi
**Sent:** Saturday, July 19, 2014 2:06 PM

**To:** Sunny Balwani
**Subject:** FW: Physician questioning results

Hi Sunny,

I am not sure if you read this already.

We are confident about our lipid panel results based on the daily runs where we compare fingerstick samples to neat venous (predicate)

Thanks

Nishit

**From:** Tina Lin
**Sent:** Friday, July 18, 2014 5:14 PM
**To:** Adam Rosendorff; Nicholas Menchel; Amelia Aguirre; cs; Ellen Tsang; Melissa McCormack
**Cc:** Nishit Doshi; Daniel Young
**Subject:** RE: Physician questioning results

Per our current policy, samples are discarded after a week. This sample is no longer available.

Thanks,

Tina

**From:** Tina Lin
**Sent:** Friday, July 18, 2014 3:34 PM
**To:** Adam Rosendorff; Nicholas Menchel; Amelia Aguirre; cs; Ellen Tsang; Melissa McCormack
**Cc:** Nishit Doshi; Daniel Young
**Subject:** RE: Physician questioning results

Ellen, Melissa, can you run lipid panel for 0000000000113141 on SCU002287 (row 4 col 4)? It's from 7/11.

Thanks,

Tina

**From:** Adam Rosendorff
**Sent:** Friday, July 18, 2014 3:30 PM
**To:** Tina Lin; Nicholas Menchel; Amelia Aguirre; cs

Confidential

**Cc:** Nishit Doshi; Daniel Young
**Subject:** RE: Physician questioning results


Sample is stable for 7 days at 2-8 degrees- might be worth rerunning it?


**From:** Tina Lin
**Sent:** Friday, July 18, 2014 3:23 PM
**To:** Adam Rosendorff; Nicholas Menchel; Amelia Aguirre; cs
**Cc:** Nishit Doshi; Daniel Young
**Subject:** RE: Physician questioning results


Sample looks fine. See attached. Since only lipid was ordered, there should not have been any processing issues.


What's the stability for Lipid Panel? Sample was collected 7/10 at 4:58pm.


Thanks,

Tina


**From:** Adam Rosendorff
**Sent:** Friday, July 18, 2014 3:17 PM
**To:** Nicholas Menchel; Amelia Aguirre; cs
**Cc:** Tina Lin; Nishit Doshi; Daniel Young
**Subject:** RE: Physician questioning results


Tina/Nishit/Daniel


Can we please review the CTN image for the following patient, based on the query below?


Thanks,


<image001.png>


**From:** Adam Rosendorff
**Sent:** Friday, July 18, 2014 11:39 AM
**To:** Nicholas Menchel; Amelia Aguirre; cs
**Subject:** RE: Physician questioning results


Spoke to physician, Dr Phillip Chen- he would like a rerun. If this is not possible we will do a redraw.


Confidential

Details:

- Physician states that the Cholesterol and LDL results are running ~30% higher than patient's baseline, with no change in medication, diet or lifestyle. The results have now crossed a medical decision level.

- Physician expressed doubts regarding our technology, and repeatedly asked me what our method is, and how we ensure accuracy- I replied that Theranos methods have been extensively validated against FDA approved predicate methods- I didn't describe the Theranos method per company's non-disclosure and confidentiality rules.

- Physician asked if he is the only MD querying lipid results- I answered that the rate of physician queries is not higher than might be expected, and is not higher than in my previous job at Univ of Pittsburgh.

- Physician wondered whether there had been a switch in samples/patient identifiers.

Thanks-

Adam

**From:** Nicholas Menchel
**Sent:** Friday, July 18, 2014 11:13 AM
**To:** Amelia Aguirre; Adam Rosendorff
**Subject:** RE: Physician questioning results

Looks like fasting was not specified on the order, so we can't be sure if the patient fasted or not... also, Amy, do you have any idea why we didn't run any of the other tests on the order?

<image002.jpg>

**From:** Amelia Aguirre
**Sent:** Friday, July 18, 2014 9:42 AM
**To:** Adam Rosendorff
**Cc:** Nicholas Menchel
**Subject:** Physician questioning results

Hi Adam,

Dr. Philip Chen would like to be called about Lipid Panel results for ███████ DOB ███████ from visit 7/10/14.

Dr. Chen indicated the results are not consistent with patient's history. This is the only patient Dr. Chen has sent to Theranos and the patient has only come in once.

Confidential

He requested that we have someone from the lab call him to discuss the results.

Below is his contact information:

Provider;  Miller School of Medicine in Miami, FL

Physician: Philip Chen

Telephone: 305-243-2829

Thank you,

Amy

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theranos** | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Author(s):**

| Signature: *Michelle Johnson* | Date: 20 Mar 2014 |
| Name: Michelle Johnson | Title: Immunoassay Research Associate |

**Reviewer(s)**

| Signature: *Sharada Sivaraman* | Date: 3/19/14 |
| Name: Sharada Sivaraman, PhD | Title: Immunoassay Team Leader |

| Signature: | Date: 3/19/2014 |
| Name: Daniel Young, Ph.D. | Title: Vice President |

**Approver(s):**

| Signature: | Date: 3/19/2014 |
| Name: Adam Rosendorff, M.D | Title: Laboratory Director |

*signature* 9/19/15

Sunil S. Dhawan M.D.

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

Trial Exh. 09196 Page 001

CMS2-001392

ER-5822

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊚s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** |

**Table of Content**

LIST OF TABLES ........................................................................... 3
LIST OF FIGURES ........................................................................ 4
1    ASSAY BACKGROUND ........................................................ 5
2    REGULATION AND GUIDANCE ............................................ 5
3    CALIBRATION ...................................................................... 6
4    PRECISION ......................................................................... 17
5    REFERENCE RANGE ........................................................... 18
6    ACCURACY/COMPARABILITY ............................................. 20
7    DILUTION LINEARITY ......................................................... 28
8    BLOOD COLLECTION DEVICE (BCD) COMPARISON ............. 31
9    ANALYTICAL SENSITIVITY ................................................. 35~~34~~
10  ANTICOAGULANT COMPARISON ...................................... 40~~38~~
11  INTERFERENCE .................................................................. 50~~47~~
12  CROSSREACTIVITY ............................................................ 51~~48~~
13  SAMPLE STABILITY ........................................................... 52~~49~~
14  REAGENT STABILITY ......................................................... 53~~50~~
15  REFERENCES ..................................................................... 54~~51~~

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001393

ER-5823

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊙s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |
| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**List of Tables**

Table 1: Calibration 1 Data (Edison 3.0)................................................7
Table 2: Calibration 1 Summary .......................................................7
Table 3: Calibration 2 Data (Edison 3.0)................................................10
Table 4: Calibration 2 Summary .......................................................10
Table 5: Calibration 3 Data (Edison 3.0)................................................13
Table 6: Calibration 3 Summary .......................................................13
Table 7: Calibration 4 Data (Edison 3.5)................................................15
Table 8: Calibration 4 Summary .......................................................16
Table 9: Precision Summary ...........................................................17
Table 10: Normal Patient Sample .....................................................18
Table 11: Reference Range Summary ..................................................20
Table 12: Bias Correction ..............................................................21
Table 13: Method Comparison Summary ...............................................24
Table 14: Dilution Linearity High-Level Patient Sample .................................28
Table 15: Dilution Linearity Mid-Level Patient Sample ..................................28
Table 16: Dilution Linearity Summary .................................................30
Table 17: Venous v. Fingerstick ........................................................31
Table 18: Venous v. Fingerstick Comparison Summary .................................3433
Table 19: Blank.........................................................................3534
Table 20: LLOQ ........................................................................3736
Table 21: Analytical Sensitivity Summary ..............................................3938
Table 21: EDTA Plasma ................................................................4039
Table 22: Li Heparin Plasma............................................................4341
Table 23: Serum .......................................................................4643
Table 24: EDTA v. Li Heparin v. Serum ................................................4844
Table 25: Hemolyzed Samples (Hemoglobin 300mg/dL).................................5047
Table 26: Icteric Samples (Bilirubin 20mg/dL) ........................................5047
Table 27: Lipemic Samples (Triglycerides 500mg/dL) ..................................5148
Table 28: Cross-reactive Samples .....................................................5148
Table 29: Analyte Stability Summary ..................................................5249

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001394

ER-5824

| theran⊚s | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** |

## List of Figures

Figure 1: Calibration 1 .................................................................................9
Figure 2: Calibration 2 ...............................................................................12
Figure 3: Calibration 3 ...............................................................................14
Figure 4: Calibration 4 ...............................................................................16
Figure 5: Theranos System v. Predicate method Results ............................24
Figure 6: Theranos Corrected v. Predicate Method Results .......................25
Figure 7: Scatter Plot .................................................................................25
Figure 8: Difference Plot ............................................................................26
Figure 9: Adequate range test .....................................................................26
Figure 10: Linear Fit ...................................................................................27
Figure 11: Comparability ............................................................................27
Figure 12: Dilution Linearity ......................................................................30
Figure 11: EDTA v. Li Heparin Plasma .....................................................4845
Figure 12: EDTA Plasma v Serum..............................................................4945
Figure 13: Analyte Stability at 4C ..............................................................5249
Figure 14: Analyte Stability at Room Temperature ....................................5350
Figure 15: Reagent Stability at 4C..............................................................5350

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT.

CMS2-001395

ER-5825

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊚s | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |
| | **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** | |

# 1    ASSAY BACKGROUND

Human chorionic gonadotropin (hCG) is a glycoprotein hormone normally produced by the placenta during pregnancy. The hCG molecule consists of two combined, dissimilar subunits designated alpha and beta. The beta subunit, with a molecular weight of approximately 30,000 daltons, confers biological and immunological specificity to the entire hCG molecule by virtue of its unique amino acid sequence and content. The alpha subunit, with a molecular weight of approximately 18,000 daltons, is essentially identical to the alpha subunit of the pituitary glycoprotein hormones: luteinizing hormone (LH), follicle-stimulating hormone (FSH), and thyroid-stimulating hormone (TSH).

## 1.1    Theranos System Specification

The Theranos assay for hCG is a sandwich ELISA, specific to pure native human hCG protein.
The Theranos System reportable range is 9.44 mIU/mL to 4722 mIU/mL. The Theranos hCG assay can accept serum, EDTA plasma and Li-heparin plasma as samples. The assay has a lower limit of quantification (LLOQ) of 9.4 mIU/mL.  Non-pregnant females test below the assay LLOQ of the Theranos hCG assay.

## 1.2    Reference Assay

The Siemens Immulite 2000 hCG test was used as a predicate method. The assay reportable range is 1 mIU/mL to 5000 mIU/mL where samples less than 30mIU/mL are considered negative for pregnancy.  The presence of bilirubin (200mg/L), hemoglobin (384 mg/dL), and lipemia (3000ng/dL) have no effect on assay precision.

# 2    REGULATION AND GUIDANCE

The qualification/validation of the ELISA assays on the Theranos device will be in accordance with C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3.

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001396

ER-5826

| **theran⊚s** | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 3/19/2014 |
| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 3    CALIBRATION

3.1    For the purposes of this Validation Plan, calibration will be carried out for each new lot of reagent cartridges.

3.1.1    At each level 3 cartridge replicates will be tested.

3.1.2    A calibration curve should consist of a blank or zero sample (matrix sample processed without internal standard or a buffer without internal standard) and six to eight non-zero samples covering the expected range, including calibration standards at the LLOQ and ULOQ of the range,

3.1.3    Acceptance criteria: For each run, a minimum of 75% of the back-calculated mean values of the total number of calibration standards in the calibration range should be within 100 ± 20% (100 ± 25% at LLOQ and ULOQ standards) of their nominal values and a minimum of six unique standard concentrations must be within the assay range.

3.1.4    Individual values less than 100RLU are considered dark counts. Dark counts and outliers are highlighted in red and are excluded from the mean, %CV, and % recovery calculations.

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001397

ER-5827

| theran●s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

### hCG ELISA Assay Validation Report on Edison 3.5 Theranos System

## Table 1: Calibration 1 Data (Edison 3.0)

These data were used to analyze Accuracy/Comparability (6), Blood Collection Device Comparison (8), Anticoagulant Comparison (10), Interference (11), and Analyte Stability (13).

| Assigned Value [mIU/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| 4722 | 1255516 | 1114504 | 1255516 | 1114504 | 1185010 | 8% | 1244374 | 9% | 4383.65 | 3342.27 | 4287.92 | 13% |
| | 796908 | 831938 | | | | | | | 2810.86 | | | |
| | 1221222 | 1386252 | 1221222 | 1386252 | 1303737 | 9% | | | 4097.30 | OORH | | |
| 2361 | 861639 | 887239 | 861639 | 887239 | 874439 | 2% | 898443 | 11% | 2107.58 | 2207.26 | 2252.35 | 18% |
| | 1020706 | 21 | 1020706 | DARK | 1020706 | | | | 2810.86 | | | |
| | 764370 | 958263 | 764370 | 958263 | 861317 | 16% | | | 1766.34 | 2509.36 | | |
| 944.4 | 466088 | 442083 | 466088 | 442083 | 454086 | 4% | 467250 | 16% | 985.26 | 934.60 | 987.74 | 16% |
| | 569581 | 538441 | 569581 | 538441 | 554011 | 4% | | | 1221.00 | 1146.84 | | |
| | 407455 | 379852 | 407455 | 379852 | 393654 | 5% | | | 863.80 | 809.13 | | |
| 94.4 | 10851 | 11829 | 10851 | 11829 | 11340 | 6% | 13166 | 23% | 84.39 | 88.57 | 94.02 | 12% |
| | 15909 | 17759 | 15909 | 17759 | 16834 | 8% | | | 104.43 | 110.99 | | |
| | 12469 | 10178 | 12469 | 10178 | 11324 | 14% | | | 91.21 | 81.41 | | |
| 47.2 | 3840 | 3018 | 3840 | 3018 | 3429 | 17% | 4525 | 23% | 45.89 | 39.36 | 50.78 | 14% |
| | 5534 | 5665 | 5534 | 3665 | 5600 | 2% | | | 57.31 | 58.11 | | |
| | 4826 | 4265 | 4826 | 4265 | 4546 | 9% | | | 52.80 | 48.97 | | |
| 23.6 | 1366 | 1502 | 1366 | 1502 | 1434 | 7% | 1590 | 11% | 22.31 | 24.04 | 25.11 | 8% |
| | 1456 | 1747 | 1456 | 1747 | 1602 | 13% | | | 23.46 | 26.96 | | |
| | 1779 | 1689 | 1779 | 1689 | 1734 | 4% | | | 27.32 | 26.29 | | |
| 9.4 | 448 | 642 | 448 | 642 | 545 | 25% | 567 | 16% | OORL | 10.97 | 9.48 | 16% |
| | 574 | 691 | 574 | 691 | 633 | 13% | | | 9.62 | 11.90 | | |
| | 533 | 514 | 533 | 514 | 524 | 3% | | | 8.77 | 8.37 | | |
| 0 | 262 | 246 | 262 | 246 | 254 | 4% | 284 | 20% | OORL | OORL | OORL | OORL |
| | 309 | 382 | 309 | 382 | 346 | 15% | | | OORL | OORL | | |
| | 226 | 280 | 226 | 280 | 253 | 15% | | | OORL | OORL | | |

## Table 2: Calibration 1 Summary

| Calibrator Level | Assigned Value [mIU/mL] | Theranos Result [mIU/mL] | %CV | % Recovery |
| --- | --- | --- | --- | --- |
| Calibrator 1 | 4722 | 4287.92 | 13% | 91% |
| Calibrator 2 | 2361 | 2252.35 | 18% | 95% |
| Calibrator 3 | 944.4 | 987.74 | 16% | 105% |
| Calibrator 4 | 94.4 | 94.02 | 12% | 100% |
| Calibrator 5 | 47.2 | 50.78 | 14% | 108% |
| Calibrator 6 | 23.6 | 25.11 | 8% | 106% |
| Calibrator 7 | 9.4 | 9.48 | 16% | 100% |
| Calibrator 8 | 0 | OORL | OORL | OORL |

CONFIDENTIAL, COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001398

ER-5828

| theranos | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |
| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |



Theranos Internal Only

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001399

ER-5829

| **theran⊚s** | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 3/19/2014 |

| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** |

**Figure 1: Calibration 1**



CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001400

ER-5830

| theranos | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

### hCG ELISA Assay Validation Report on Edison 3.5 Theranos System

## Table 3: Calibration 2 Data (Edison 3.0)

These data were used to analyze Reference Range (5), Dilution Linearity Set 1 (7), and Analytical Sensitivity (9).

| Nominal Value [mIU/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| 4722.00 | 1344572 | 1376376 | 1344572 | 1376376 | 1360474 | 2% | 1410092 | 4% | 3902.52 | 4194.06 | 4538.92 | 8% |
| | 1504620 | 23 | 1504620 | DARK | 1504620 | | | | OORH | | | |
| | 1432739 | 1392151 | 1432739 | 1392151 | 1412445 | 2% | | | 4794.50 | 4350.47 | | |
| 2361.00 | 1032341 | 1024966 | 1032341 | 1024966 | 1028654 | 1% | 1094495 | 7% | 2093.49 | 2065.37 | 2349.66 | 15% |
| | 1099155 | 1090476 | 1099155 | 1090476 | 1094816 | 1% | | | 2370.36 | 2331.98 | | |
| | 1228554 | 1091479 | 1228554 | 1091479 | 1160017 | 8% | | | 3050.81 | 2336.37 | | |
| 944.40 | 518584 | 127693 | 518584 | | 518584 | | 633124 | 15% | 818.64 | | 1019.88 | 17% |
| | 708447 | 598983 | 708447 | 598983 | 653715 | 12% | | | 1170.82 | 956.67 | | |
| | 706480 | 16 | 706480 | DARK | 706480 | | | | 1166.65 | | | |
| 94.44 | 23288 | 146463 | 23288 | | 23288 | | 19611 | 11% | 101.20 | OORL | 91.80 | 6% |
| | 19066 | 19501 | 19066 | 19501 | 19284 | 2% | | | 90.33 | 91.50 | | |
| | 18117 | 18083 | 18117 | 18083 | 18100 | 0% | | | 87.74 | 87.64 | | |
| 47.22 | 4608 | 6405 | 4608 | 6405 | 5507 | 23% | 6562 | 16% | 37.45 | 46.82 | 47.56 | 11% |
| | 6678 | 7344 | 6678 | 7344 | 7011 | 7% | | | 48.11 | 51.13 | | |
| | 6881 | 7453 | 6881 | 7453 | 7167 | 6% | | | 49.04 | 51.61 | | |
| 23.61 | 3027 | 2856 | 3027 | 2856 | 2942 | 4% | 2539 | 14% | 27.31 | 26.04 | 23.58 | 12% |
| | 2334 | 2534 | 2334 | 2534 | 2434 | 6% | | | 21.89 | 23.54 | | |
| | 2378 | 2102 | 2378 | 2102 | 2240 | 9% | | | 22.26 | 19.88 | | |
| 9.44 | 1245 | 14 | 1245 | DARK | 1245 | | 1056 | 20% | 11.11 | | 8.76 | 1% |
| | 1235 | 52 | 1235 | DARK | 1235 | | | | 10.99 | | | |
| | 894 | 848 | 894 | 848 | 871 | 4% | | | OORL | OORL | | |
| 0.00 | 36 | 30 | DARK | DARK | | | 510 | 8% | OORL | OORL | OORL | OORL |
| | 458 | 512 | 458 | 512 | 485 | 8% | | | OORL | OORL | | |
| | 516 | 555 | 516 | 555 | 536 | 5% | | | OORL | OORL | | |

## Table 4: Calibration 2 Summary

| Calibrator Level | Nominal Value [mIU/mL] | Theranos Result [mIU/mL] | %CV | % Recovery |
| --- | --- | --- | --- | --- |
| Calibrator 1 | 4722 | 4538.92 | 8% | 96% |
| Calibrator 2 | 2361 | 2349.66 | 15% | 100% |
| Calibrator 3 | 944.4 | 1019.88 | 17% | 108% |
| Calibrator 4 | 94.44 | 91.80 | 6% | 97% |
| Calibrator 5 | 47.22 | 47.56 | 11% | 101% |
| Calibrator 6 | 23.61 | 23.58 | 12% | 100% |
| Calibrator 7 | 9.444 | 8.76 | 1% | 93% |
| Calibrator 8 | 0 | OORL | OORL | OORL |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001401

ER-5831

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT...

| theranos | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |
| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |



Theranos Internal Only

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001402

ER-5832

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⦿s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Figure 2: Calibration 2**



CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001403

ER-5833

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊙s | hCG Report | Document Number: CL-RPT-13095 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |
| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 3: Calibration 3**



CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001404

ER-5834

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊙s | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

## hCG ELISA Assay Validation Report on Edison 3.5 Theranos System

## Table 5: Calibration 3 Data (Edison 3.0)

These data wereused to analyze data from Dilution Linearity Set 2 (7), Cross Reactivity (12).

| Nominal Value [mIU/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| 4722 | 1747284 | 1579753 | 1747284 | 1579753 | 1663519 | 7% | 1308112 | 22% | OORH | OORH | OORH | OORH |
| | 1169092 | 1005724 | 1169092 | 1005724 | 1087408 | 11% | | | OORH | 1937.63 | | |
| | 1213253 | 1133568 | 1213253 | 1133568 | 1173411 | 5% | | | OORH | 2622.11 | | |
| 2361 | 1093765 | 1166401 | 1093765 | 1166401 | 1130083 | 5% | 1079372 | 6% | 2376.08 | OORH | 2295.37 | 12% |
| | 1118037 | 1075785 | 1118037 | 1075785 | 1096911 | 3% | | | 2521.84 | 2275.88 | | |
| | 1042793 | 979451 | 1042793 | 979451 | 1011122 | 4% | | | 2107.10 | 1828.61 | | |
| 944.4 | 700061 | 23 | 700061 | DARK | 700061 | | 725335 | 10% | 1033.23 | | 1086.19 | 15% |
| | 809074 | 793282 | 809074 | 793282 | 801178 | 1% | | | 1283.06 | 1243.13 | | |
| | 687326 | 636931 | 687326 | 636931 | 662129 | 5% | | | 1007.53 | 911.70 | | |
| 94.44 | 14986 | 18576 | 14986 | 18576 | 16781 | 15% | 19946 | 24% | 65.55 | 74.90 | 78.21 | 14% |
| | 21419 | 17481 | 21419 | 17481 | 19450 | 14% | | | 81.65 | 72.16 | | |
| | 295 | 27268 | | 27268 | 27268 | | | | | 94.26 | | |
| 47.22 | 5967 | 7841 | 5967 | 7841 | 6904 | 19% | 8866 | 24% | 34.24 | 42.28 | 46.21 | 18% |
| | 10695 | 11191 | 10695 | 11191 | 10943 | 3% | | | 52.61 | 54.24 | | |
| | 8638 | 5 | 8638 | DARK | 8638 | | | | 45.35 | | | |
| 23.61 | 3278 | 3365 | 3278 | 3365 | 3322 | 2% | 3598 | 15% | 19.41 | 19.99 | 21.49 | 15% |
| | 2873 | 4417 | | 4417 | 4417 | | | | | 26.35 | | |
| | 3333 | 105 | 3333 | | 3333 | | | | 19.77 | | | |
| 9.444 | 1806 | 2190 | 1806 | 2190 | 1998 | 14% | 1946 | 19% | 7.75 | 11.22 | 9.06 | 25% |
| | 1408 | 1945 | 1408 | 1945 | 1677 | 23% | | | OORL | 9.05 | | |
| | 2379 | 2803 | 2379 | | 2379 | | | | 12.80 | | | |
| 0 | 961 | 1235 | 961 | 1235 | 1098 | 18% | 1097 | 41% | OORL | OORL | OORL | OORL |
| | 425 | 1216 | 425 | 1216 | 821 | 68% | | | OORL | OORL | | |
| | 1649 | 7 | 1649 | DARK | 1649 | | | | OORL | | | |

## Table 6: Calibration 3 Summary

| Calibrator Level | Nominal Value [mIU/mL] | Theranos Result [mIU/mL] | %CV | % Recovery |
|---|---|---|---|---|
| Calibrator 1 | 4722 | OORH | OORH | OORH |
| Calibrator 2 | 2361 | 2295.37 | 12% | 97% |
| Calibrator 3 | 944.4 | 1086.19 | 15% | 115% |
| Calibrator 4 | 94.44 | 78.21 | 14% | 83% |
| Calibrator 5 | 47.22 | 46.21 | 18% | 98% |
| Calibrator 6 | 23.61 | 21.49 | 15% | 91% |
| Calibrator 7 | 9.444 | 9.06 | 25% | 96% |
| Calibrator 8 | 0 | OORL | OORL | OORL |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001405

ER-5835

| | **hCG Report** | Document Number: CL-RPT-13095 |
| --- | --- | --- |
| **theran⊚s** | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

## hCG ELISA Assay Validation Report on Edison 3.5 Theranos System

### Table 7: Calibration 4 Data (Edison 3.5)

This calibration was used for all precision testing.

| Reported Value [mIU/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | %CV |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | |
| 4722 | 1686891 | 1731572 | 1686891 | 1731572 | 1709232 | 2% | 1581126 | 8% | OORH | OORH | 4384.91 | 8% |
| | 1374036 | 1533489 | | 1533489 | 1533489 | | | | OORL | 3999.36 | | |
| | 1432269 | 1521407 | 1432269 | 1521407 | 1476838 | 4% | | | 3329.39 | 3909.59 | | |
| 2361 | 1195182 | 1115194 | 1195182 | 1115194 | 1155188 | 5% | 1217930 | 9% | 2263.82 | 2004.44 | 2344.87 | 18% |
| | 1126450 | 1392112 | 1126450 | 1392112 | 1259281 | 15% | | | 2038.73 | 3107.47 | | |
| | 1193869 | 1171001 | 1193869 | 1171001 | 1182435 | 1% | | | 2259.25 | 2181.39 | | |
| 2361 | 1429786 | 1399087 | | 1399087 | 1399087 | | | | OORL | 3144.51 | | |
| | 1160950 | 1207529 | 1160950 | 1207529 | 1184240 | 3% | | | 2148.20 | 2307.38 | | |
| 944.4 | 495942 | 501507 | 495942 | 501507 | 498725 | 1% | 603442 | 14% | 768.93 | 776.61 | 923.85 | 14% |
| | 637919 | 657270 | 637919 | 657270 | 647595 | 2% | | | 976.91 | 1007.52 | | |
| | 631727 | 696288 | 631727 | 696288 | 664008 | 7% | | | 967.25 | 1071.20 | | |
| 94.44 | 14805 | 14595 | 14805 | 14595 | 14700 | 1% | 15972 | 11% | 86.16 | 85.41 | 90.18 | 6% |
| | 16791 | 14923 | 16791 | 14923 | 15857 | 8% | | | 92.92 | 86.57 | | |
| | 15571 | 19144 | 15571 | 19144 | 17358 | 15% | | | 88.82 | 100.38 | | |
| 47.22 | 7939 | 6524 | 7939 | 6524 | 7232 | 14% | 7009 | 10% | 57.67 | 50.13 | 52.82 | 8% |
| | 5924 | 7230 | 5924 | 7230 | 6577 | 14% | | | 46.64 | 54.00 | | |
| | 6862 | 7576 | 6862 | 7576 | 7219 | 7% | | | 52.01 | 55.82 | | |
| 23.61 | 2433 | 2657 | 2433 | 2657 | 2545 | 6% | 2755 | 18% | 19.99 | 22.23 | 23.18 | 19% |
| | 2541 | 2605 | 2541 | 2605 | 2573 | 2% | | | 21.09 | 21.72 | | |
| | 3742 | 2552 | 3742 | 2552 | 3147 | 27% | | | 31.73 | 21.20 | | |
| 9.444 | 1434 | 1429 | 1434 | 1429 | 1432 | 0% | 1613 | 12% | 8.09 | 8.03 | 10.52 | 23% |
| | 1622 | 1564 | 1622 | 1564 | 1593 | 3% | | | 10.63 | 9.87 | | |
| | 1700 | 1930 | 1700 | 1930 | 1815 | 9% | | | 11.64 | 14.45 | | |
| 0 | 874 | 988 | 874 | 988 | 931 | 9% | 1036 | 14% | OORL | OORL | OORL | OORL |
| | 954 | 1088 | 954 | 1088 | 1021 | 9% | | | OORL | OORL | | |
| | 1299 | 1012 | 1299 | 1012 | 1156 | 18% | | | OORL | OORL | | |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001406

ER-5836

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊙s | **hCG Report** | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Table 8: Calibration 4 Summary**

| Calibrator Level | Reported Value [units] | Theranos Result [units] | %CV | % Recovery |
|---|---|---|---|---|
| Calibrator 1 | 4722.00 | 4384.91 | 8% | 93% |
| Calibrator 2 | 2361.00 | 2344.87 | 18% | 99% |
| Calibrator 3 | 944.40 | 923.85 | 14% | 98% |
| Calibrator 4 | 94.44 | 90.18 | 6% | 95% |
| Calibrator 5 | 47.22 | 52.82 | 8% | 112% |
| Calibrator 6 | 23.61 | 23.18 | 19% | 98% |
| Calibrator 7 | 9.44 | 10.52 | 23% | 111% |
| Calibrator 8 | 0 | OORL | OORL | OORL |

**Figure 4: Calibration 4**



$y = 0.9367x + 21.095$
$R^2 = 0.9989$

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001407

ER-5837

| theranos | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** |

## 4  PRECISION

The precision of this assay was tested over 5 days in a morning and evening shift. One run consisted of 9 total replicates at each of 3 analyte levels. In each shift 2 runs were performed. The data show the precision of the assay on the Theranos System.

4.1  The report will include scatter plots, precision summary tables and conclusions about the performance claim(s) regarding within-run (repeatability), between-day, between-lot and within laboratory precision.

4.2  Acceptance criteria: The %CV of replicates at each concentration of the samples should not be more than 20% (25% at LLOQ and ULOQ) for ELISA assays.

**Table 9: Precision Summary**

| Level(mIU/mL) | Precision (%) | Total Error (%) | Allowable Bias (%) |
|---|---|---|---|
| 5000 | 8 | 20 | 12 |
| 1000 | 9 | 18 | 9 |
| 50 | 12 | 15 | 3 |

CMS2-001408

ER-5838

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊙s | **hCG Report** | Document Number: CL-RPT-13095 Revision: A |
|---|---|---|
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

## 5 REFERENCE RANGE

To verify the accuracy of the Theranos System, the reference range was tested and compared to the results from the predicate method. According to C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3, laboratories developing test methods need to verify the measuring interval. Additionally, by verifying the measuring interval, clinical laboratories can ensure that the calibration of the measurement procedure is correctly applicable over the range in which they report patient results and that the measuring interval they are obtaining in their laboratory is comparable to the interval defined by the manufacturer in the product insert. A measuring interval consists of all numeric values between the lower and upper numeric values for which a method can produce quantitative results suitable for clinical use.

5.1   Calculated concentrations are based on the mean RLU of 3 cartridges tested.

5.2   Acceptance Criteria: In accordance to CLSI guideline C28-A3c, 95% of at least 20 samples tested must be within the reference interval.

The reference interval established for non-pregnant women is less that 10mIU/mL. These patients are considered not pregnant. Of 20 unique samples collected from reference donors, zero patients had hCG levels outside of the reference range. This sample was confirmed via the predicate method listed in section 1.2. Overall, 100% of the patients tested fell within the reference range, and is acceptable for verification of the reference range.

**Table 10: Normal Patient Sample**

| Reported Value [mIU/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV | |
| < 1.00 | 161 | 193 | 161 | 193 | 177 | 13% | 185 | 13% | OORL | OORL | OORL | OORL | OORL |
| | 166 | 166 | 166 | 166 | 166 | 0% | | | OORL | OORL | | | |
| | 209 | 216 | 209 | 216 | 213 | 2% | | | OORL | OORL | | | |
| < 1.00 | 188 | 202 | 188 | 202 | 195 | 5% | 191 | 8% | OORL | OORL | OORL | OORL | OORL |
| | 183 | 168 | 183 | 168 | 176 | 6% | | | OORL | OORL | | | |
| | 215 | 192 | 215 | 192 | 204 | 8% | | | OORL | OORL | | | |
| < 1.00 | 176 | 153 | 176 | 153 | 165 | 10% | 185 | 15% | OORL | OORL | OORL | OORL | OORL |
| | 210 | 154 | 210 | 154 | 182 | 22% | | | OORL | OORL | | | |
| | 210 | 206 | 210 | 206 | 208 | 1% | | | OORL | OORL | | | |
| 3.33 | 222 | 5 | 222 | DARK | 222 | | 256 | 8% | OORL | | OORL | OORL | OORL |
| | 255 | 274 | 255 | 274 | 265 | 5% | | | OORL | OORL | | | |
| | 267 | 264 | 267 | 264 | 266 | 1% | | | OORL | OORL | | | |
| < 1.00 | 124 | 141 | 124 | 141 | 133 | 9% | 163 | 17% | OORL | OORL | OORL | OORL | OORL |
| | 194 | 163 | 194 | 163 | 179 | 12% | | | OORL | OORL | | | |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001409

ER-5839

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊙s | **hCG Report** | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | **Validation Document** | Effective Date: 3/19/2014 |

### hCG ELISA Assay Validation Report on Edison 3.5 Theranos System

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 166 | 192 | 166 | 192 | 179 | 10% | | | OORL | OORL | | | |
| | 219 | 168 | 219 | 168 | 194 | 19% | | | OORL | OORL | | | |
| < 1.00 | 277 | 173 | 277 | 173 | 225 | 33% | 247 | 52% | OORL | OORL | OORL | OORL | OORL |
| | 493 | 152 | 493 | 152 | 323 | 75% | | | OORL | OORL | | | |
| | 264 | 168 | 264 | 168 | 216 | 31% | | | OORL | OORL | | | |
| 2.49 | 314 | 213 | 314 | 213 | 264 | 27% | 243 | 21% | OORL | OORL | OORL | OORL | OORL |
| | 271 | 229 | 271 | 229 | 250 | 12% | | | OORL | OORL | | | |
| | 162 | 159 | 162 | 159 | 161 | 1% | | | OORL | OORL | | | |
| < 1.00 | 100 | 156 | 100 | 156 | 128 | 31% | 142 | 16% | OORL | OORL | OORL | OORL | OORL |
| | 137 | 140 | 137 | 140 | 139 | 2% | | | OORL | OORL | | | |
| | 178 | 109 | 178 | 109 | 144 | 34% | | | OORL | OORL | | | |
| < 1.00 | 141 | 131 | 141 | 131 | 136 | 5% | 146 | 17% | OORL | OORL | OORL | OORL | OORL |
| | 165 | 150 | 165 | 150 | 158 | 7% | | | OORL | OORL | | | |
| | 423 | 311 | 423 | 311 | 367 | 22% | | | OORL | OORL | | | |
| < 1.00 | 394 | 332 | 394 | 332 | 363 | 12% | 319 | 27% | OORL | OORL | OORL | OORL | OORL |
| | 256 | 195 | 256 | 195 | 226 | 19% | | | OORL | OORL | | | |
| | 191 | 224 | 191 | 224 | 208 | 11% | | | OORL | OORL | | | |
| < 1.00 | 78 | 172 | DARK | 172 | 172 | | 258 | 34% | | OORL | OORL | OORL | OORL |
| | 338 | 364 | 338 | 364 | 351 | 5% | | | OORL | OORL | | | |
| | 456 | 6 | 456 | DARK | 456 | | | | OORL | | | | |
| < 1.00 | 219 | 173 | 219 | 173 | 196 | 17% | 339 | 39% | OORL | OORL | OORL | OORL | OORL |
| | 434 | 413 | 434 | 413 | 424 | 4% | | | OORL | OORL | | | |
| < 1.00 | 32016 | 206 | | 206 | 206 | | 156 | 29% | | OORL | OORL | OORL | OORL |
| | 122 | 139 | 122 | 139 | 131 | 9% | | | OORL | OORL | | | |
| | 251 | 231 | 251 | 231 | 241 | 6% | | | OORL | OORL | | | |
| < 1.00 | 255 | 222 | 255 | 222 | 239 | 10% | 211 | 22% | OORL | OORL | OORL | OORL | OORL |
| | 154 | 154 | 154 | 154 | 154 | 0% | | | OORL | OORL | | | |
| < 1.00 | 233 | 235 | 233 | 235 | 234 | 1% | 242 | 12% | OORL | OORL | OORL | OORL | OORL |
| | 283 | 216 | 283 | 216 | 250 | 19% | | | OORL | OORL | | | |
| | 252 | 238 | 252 | 238 | 245 | 4% | | | OORL | OORL | | | |
| < 1.00 | 238 | 213 | 238 | 213 | 226 | 8% | 265 | 20% | OORL | OORL | OORL | OORL | OORL |
| | 285 | 361 | 285 | 361 | 323 | 17% | | | OORL | OORL | | | |
| | 301 | 4 | 301 | DARK | 301 | | | | OORL | | | | |
| 2.01 | 282 | 249 | 282 | 249 | 266 | 9% | 277 | 9% | OORL | OORL | OORL | OORL | OORL |
| | | | | | | | | | OORL | OORL | | | |
| | 167 | 136 | 167 | 136 | 152 | 14% | | | OORL | OORL | | | |
| < 1.00 | 181 | 166 | 181 | 166 | 174 | 6% | 164 | 10% | OORL | OORL | OORL | OORL | OORL |
| | 176 | 160 | 176 | 160 | 168 | 7% | | | OORL | OORL | | | |
| | 206 | 184 | 206 | 184 | 195 | 8% | | | OORL | OORL | | | |
| < 1.00 | 1988 | 203 | | 203 | 203 | | 180 | 15% | OORL | OORL | OORL | OORL | OORL |
| | 148 | 158 | 148 | 158 | 153 | 5% | | | OORL | OORL | | | |
| < 1.00 | 235 | 205 | 235 | 205 | 220 | 10% | 203 | 15% | OORL | OORL | OORL | OORL | OORL |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran●s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |
| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

| | 186 | 159 | 186 | 159 | 173 | 11% | | OORL | OORL | | |
| | 197 | 236 | 197 | 236 | 217 | 13% | | OORL | OORL | | |

**Table 11: Reference Range Summary**

| Sample ID | Reported Value [mIU/mL] | Theranos Result [mIU/mL] |
|---|---|---|
| Patient 1 | < 1.00 | OORL |
| Patient 2 | < 1.00 | OORL |
| Patient 3 | < 1.00 | OORL |
| Patient 4 | 3.33 | OORL |
| Patient 5 | < 1.00 | OORL |
| Patient 6 | < 1.00 | OORL |
| Patient 7 | 2.49 | OORL |
| Patient 8 | < 1.00 | OORL |
| Patient 9 | < 1.00 | OORL |
| Patient 10 | < 1.00 | OORL |
| Patient 11 | < 1.00 | OORL |
| Patient 12 | < 1.00 | OORL |
| Patient 13 | < 1.00 | OORL |
| Patient 14 | < 1.00 | OORL |
| Patient 15 | < 1.00 | OORL |
| Patient 16 | < 1.00 | OORL |
| Patient 17 | 2.01 | OORL |
| Patient 18 | < 1.00 | OORL |
| Patient 19 | < 1.00 | OORL |
| Patient 20 | < 1.00 | OORL |

## 6 ACCURACY/COMPARABILITY

To test the accuracy of the assay on the Theranos System, 100 unique patient samples were assayed using both the predicate method (Siemens Immulite) and the Theranos System. Of these samples 18 were within the reference range (<10mIU/mL), and 82 were higher than the reference range. Based on the results of the data examination, either a simple linear regression or alternative procedures were used to estimate expected (average) bias and the confidence interval of expected bias at the desired medical decision level(s) as per CLSI guidance EP09-A2. StatisPro was used for bias calculations. These estimates were compared with internal criteria to judge the acceptability of the Theranos method. Each sample was run in replicate on the predicate, and the average used for comparison to the Theranos method. Some samples were stored before analysis on both methods. If the confidence interval for the predicted bias includes the defined acceptable bias or if the acceptable bias is greater than the higher limit of the confidence interval of the predicted bias, then the data do not show that the bias of the Theranos method is different from the acceptable bias or there is a high probability (97%) that the predicated bias is acceptable, respectively. The acceptable bias at each medical decision level was determined based on the total allowable error

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001411

ER-5841

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊛s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Figure 6: Theranos Corrected v. Predicate Method Results**



**Figure 7: Scatter Plot**

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001412
ER-5842

| theran⊕s | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** |

(TEa) minus the measured precision at the level closest to that decision level. Total allowable error (TEa) was taken from CLIA proficiency testing criteria for acceptable analytical performance, as printed in the Federal Register February 28, 1992;57(40):7002-186, when available.

Each sample was tested in replicates of three. Calculated concentrations are based on the average RLU of 3 cartridges excluding outliers and dark count tips.

6.1    The analysis in the report will contain the following elements:

6.1.1    Repeatability plots, difference plots, and/or scatter plots

6.1.2    The result of an adequate range test (linear fit with r-value) to ensure that the sample results span the measuring interval

6.1.3    The results of the calculations for the predicted bias (or difference) estimates and confidence intervals

6.1.4    Statement of performance claims

6.1.4.1    Default acceptance criteria for immunoassays are absolute mean bias (%RE) ≤ 20% (≤ 25% at LLOQ) and total error (sum of the %CV and absolute %RE) ≤ 30% (≤40% at the LLOQ)

**Table 12: Bias Correction**

| Sample ID | Predicate Value (mIU/mL) | Theranos Result (mIU/mL) | Theranos Corrected |
|---|---|---|---|
| Patient 1 | 2780 | 4051.00 | 3238.52 |
| Patient 2 | 2410 | 3916.54 | 3131.04 |
| Patient 3 | 2508 | 3731.48 | 2983.11 |
| Patient 4 | 2442 | 3447.15 | 2755.82 |
| Patient 5 | 2495 | 3374.64 | 2697.86 |
| Patient 6 | 3255 | 3298.78 | 2637.22 |
| Patient 7 | 2295 | 3166.20 | 2531.25 |
| Patient 8 | 2138 | 3135.88 | 2507.00 |
| Patient 9 | 2241 | 3039.68 | 2430.11 |
| Patient 10 | 2414 | 2984.69 | 2386.15 |
| Patient 11 | 2759 | 2960.35 | 2366.69 |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001413

ER-5843

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊕s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | |
|---|---|---|---|
| Patient 12 | 1905 | 2834.28 | 2265.91 |
| Patient 13 | 2605 | 2699.93 | 2158.52 |
| Patient 14 | 2390 | 2290.21 | 1831.01 |
| Patient 15 | 1824 | 2076.27 | 1659.99 |
| Patient 16 | 1071 | 2019.67 | 1614.75 |
| Patient 17 | 1417 | 1890.81 | 1511.75 |
| Patient 18 | 1230 | 1591.48 | 1272.47 |
| Patient 19 | 1379 | 1514.84 | 1211.21 |
| Patient 20 | 970 | 1360.31 | 1087.69 |
| Patient 21 | 1209 | 1323.05 | 1057.90 |
| Patient 22 | 844 | 1304.42 | 1043.01 |
| Patient 23 | 1164 | 1299.37 | 1038.97 |
| Patient 24 | 910 | 1117.23 | 893.38 |
| Patient 25 | 929 | 1067.00 | 853.22 |
| Patient 26 | 1894 | 968.96 | 774.85 |
| Patient 27 | 458 | 694.70 | 555.62 |
| Patient 28 | 560 | 593.23 | 474.51 |
| Patient 29 | 543 | 545.44 | 436.31 |
| Patient 30 | 345 | 492.85 | 394.27 |
| Patient 31 | 455 | 461.42 | 369.15 |
| Patient 32 | 500 | 434.67 | 347.77 |
| Patient 33 | 415 | 416.44 | 333.19 |
| Patient 34 | 393 | 412.84 | 330.32 |
| Patient 35 | 310 | 357.24 | 285.87 |
| Patient 36 | 212 | 287.08 | 229.78 |
| Patient 37 | 250 | 271.57 | 217.39 |
| Patient 38 | 224 | 261.78 | 209.56 |
| Patient 39 | 156 | 261.46 | 209.30 |
| Patient 40 | 179 | 225.29 | 180.39 |
| Patient 41 | 150 | 194.50 | 155.78 |
| Patient 42 | 128 | 165.27 | 132.42 |
| Patient 45 | 185 | 128.33 | 102.89 |
| Patient 46 | 66.1 | 116.30 | 93.28 |
| Patient 47 | 115 | 107.83 | 86.50 |
| Patient 48 | 103 | 100.02 | 80.26 |
| Patient 49 | 44 | 66.22 | 53.24 |
| Patient 50 | 21.6 | 61.16 | 49.19 |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001414

ER-5844

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theranos | hCG Report | Document Number: CL-RPT-13095 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | |
| --- | --- | --- | --- |
| Patient 51 | 40 | 58.64 | 47.18 |
| Patient 52 | 22.8 | 46.17 | 37.21 |
| Patient 53 | 33.5 | 43.67 | 35.21 |
| Patient 55 | 51.2 | 43.17 | 34.82 |
| Patient 57 | 38 | 41.32 | 33.34 |
| Patient 58 | 26.9 | 41.30 | 33.32 |
| Patient 59 | 9.72 | 36.15 | 29.20 |
| Patient 60 | 16 | 36.04 | 29.11 |
| Patient 62 | 11.2 | 34.98 | 28.27 |
| Patient 63 | 21 | 34.02 | 27.50 |
| Patient 64 | 23 | 32.89 | 26.60 |
| Patient 65 | 27 | 30.82 | 24.94 |
| Patient 66 | 25.4 | 30.07 | 24.35 |
| Patient 67 | 27.9 | 29.94 | 24.24 |
| Patient 68 | 7.79 | 28.28 | 22.92 |
| Patient 69 | 13.3 | 26.59 | 21.56 |
| Patient 70 | 8.34 | 26.05 | 21.13 |
| Patient 72 | 18.8 | 26.05 | 21.13 |
| Patient 73 | 26.1 | 25.70 | 20.85 |
| Patient 76 | 9.59 | 23.37 | 18.98 |
| Patient 79 | 53 | 23.27 | 18.91 |
| Patient 80 | 7.22 | 23.23 | 18.87 |
| Patient 83 | 22.8 | 23.18 | 18.83 |
| Patient 85 | 19.7 | 22.84 | 18.56 |
| Patient 86 | 17.3 | 21.94 | 17.84 |
| Patient 87 | 23.3 | 19.44 | 15.85 |
| Patient 88 | 11 | 18.54 | 15.13 |
| Patient 89 | 10.9 | 16.80 | 13.73 |
| Patient 90 | 17.3 | 15.50 | 12.70 |
| Patient 91 | 17.3 | 13.70 | 11.25 |
| Patient 92 | 15.1 | 12.60 | 10.38 |
| Patient 93 | 14.4 | 11.38 | 9.40 |
| Patient 94 | 17.8 | 11.09 | 9.17 |
| Patient 95 | 11.7 | 9.70 | 8.06 |
| Patient 96 | 11.1 | 9.45 | 7.86 |
| Patient 97 | 10.6 | 9.43 | 7.84 |
| Patient 99 | 12.2 | 8.69 | 7.25 |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001415

ER-5845

| theran⊙s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Patient 100 | 13.7 | 7.83 | 6.57 |
| --- | --- | --- | --- |

**Table 13: Method Comparison Summary**

| Method Comparison | | | |
| --- | --- | --- | --- |
| Level(mIU/mL) | Precision(%) | Total Error(%) | Allowable Bias(%) |
| 5000 | 8 | 30 20 | 12 |
| 1000 | 9 | 18 | 9 |
| 50 | 12 | 15 | 3 |

**Figure 5: Theranos System v. Predicate method Results**



Theranos Result
y = 1.251x - 0.3831
R² = 0.9438

Theranos Internal
Theranos Only

CMS2-001416

ER-5846

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊙s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**



**Figure 8: Difference Plot**

**Figure 9: Adequate range test**

CMS2-001417

ER-5847

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theran⊙s** | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 3/19/2014 |

| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** |

## Adequate range test

*CLSI guideline EP09-A2-IR section 4.5*

| r | 0.980 |

r ≥ 0.975 indicates that the error in X is adequately compensated by the measuring range. CLSI recommends use of a linear fit.

## Figure 10: Linear Fit



### Ordinary linear fit

*CLSI guideline EP09-A2-IR section 5.1*

| n | 85 |

| Parameter | Estimate | SE | 95% CI |
|---|---|---|---|
| Constant (intercept) | 0.496709990 | 25.18898139 | 0.603160802 to 50.596 |
| Proportional (slope) | 1.020 | 0.0226 | 0.975 to 1.065 |

| Sy.x | 190.3879406 |

## Figure 11: Comparability

### Comparability

*CLSI guideline EP09-A2-IR section 7*

| Level ID | Value | Difference | SE | 95% CI | Allowable difference |
|---|---|---|---|---|---|
| 1 | 50.00000000 | 1.492568003 | 24.55840982 | 353.121005 to 50.338 | 1.500000000 |
| 2 | 1000.000000 | 20.41387014 | 22.22372595 | 7.88226937 to 64.615 | 90.00000000 |
| 3 | 5000.000000 | 100.0825107 | 100.8952489 | 594071446 to 300.7 | 450.0000000 |

Difference is less than allowable bias: 3% upto 51mIU/mL then 9%.

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001418

ER-5848

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊙s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |
| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 7 DILUTION LINEARITY

A high analyte sample was selected and serially diluted using a low sample to a total of 8 points to test the linearity. The exercise was repeated with a mid-level patient sample in order to span the reportable range of the assay. The nominal values of each level were calculated based on the value of the high analyte sample as reported by the predicate method (Siemens Immulite). CLSI guideline EP06-A will be followed to establish the measuring interval by performing a linearity study.

7.1 Each dilution level was tested on the Theranos System and compared to the nominal concentrations. For each dilution level, the recovery should be within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal value, and when plotted, the $R^2$ value should be greater than 0.95.

In both cases (dilution of the high and mid-level sample) the recoveries were within 20% of nominal and the $R^2$ was 0.99.

## Table 14: Dilution Linearity High-Level Patient Sample

| Nominal Value [mIU/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| 3255 | 1156537 | 1192582 | 1156537 | 1192582 | 1174560 | 2% | 1162857 | 8% | 2645.05 | 2838.63 | 2677.73 | 20% |
| | 1325872 | 1134702 | 1325872 | 1134702 | 1230287 | 11% | | | 3744.48 | 2536.01 | | |
| | 1052671 | 1114780 | 1052671 | 1114780 | 1083726 | 4% | | | 2173.40 | 2441.45 | | |
| 1628 | 832002 | 785607 | 832002 | 785607 | 808805 | 4% | 846178 | 9% | 1460.60 | 1344.77 | 1497.90 | 14% |
| | 146408 | 789756 | | 789756 | 789756 | | | | | 1354.75 | | |
| | 966358 | 857167 | 966358 | 857167 | 911763 | 8% | | | 1856.79 | 1527.47 | | |
| 814 | 370877 | 388063 | 370877 | 388063 | 379470 | 3% | 411577 | 10% | 596.06 | 620.32 | 654.12 | 9% |
| | 404897 | 421212 | 404897 | 421212 | 413055 | 3% | | | 644.44 | 668.19 | | |
| | 483702 | 400711 | 483702 | 400711 | 442207 | 13% | | | 762.87 | 638.41 | | |
| 407 | 151454 | 194995 | 151454 | 194995 | 173225 | 18% | 165805 | 11% | 304.98 | 362.05 | 323.94 | 7% |
| | 144595 | 159632 | | 159632 | 159632 | | | | | 315.81 | | |
| | 171929 | 151013 | 171929 | 151013 | 161471 | 9% | | | 331.97 | 304.40 | | |
| 203 | 63651 | 60776 | 63651 | 60776 | 62214 | 3% | 72490 | 15% | 179.12 | 174.38 | 193.27 | 9% |
| | 86706 | 81308 | 86706 | 81308 | 84007 | 5% | | | 214.97 | 206.86 | | |
| | 47268 | | | 70010 | 70010 | | | | | 189.36 | | |
| 102 | 26534 | 24439 | 26534 | 24439 | 25487 | 6% | 22098 | 25% | 108.93 | 103.99 | 98.24 | 15% |
| | 27199 | 9916 | 27199 | | 27199 | | | | 110.47 | | | |
| | 17730 | 14588 | 17730 | 14588 | 16159 | 14% | | | 86.66 | 77.44 | | |

## Table 15: Dilution Linearity Mid-Level Patient Sample

| Nominal Value | All Tips | Dark Exclusion | Inter-Cartridge | Intra-Cartridge | Concentration | %CV |
|---|---|---|---|---|---|---|
| | | | | | | |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT.

CMS2-001419

ER-5849

| theranos | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

### hCG ELISA Assay Validation Report on Edison 3.5 Theranos System

| [mIU/mL] | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 926 | 468964 | 466239 | 468964 | 466239 | 467602 | 0% | | | 739.96 | 735.77 | 853.28 | 12% |
| | 581780 | 620106 | 581780 | 620106 | 600943 | 5% | 539545 | 12% | 925.92 | 995.43 | | |
| | 531670 | 568513 | 531670 | 568513 | 550092 | 5% | | | 840.16 | 902.68 | | |
| 463 | 233464 | 290778 | 233464 | 290778 | 262121 | 15% | | | 411.99 | 487.10 | 490.90 | 12% |
| | 5 | 5 | DARK | DARK | | | 293645 | 15% | | | | |
| | 333804 | 316533 | 333804 | 316533 | | | | | 544.88 | 521.50 | | |
| 232 | 117773 | 115925 | 117773 | 115925 | 116849 | 1% | | | 239.42 | 256.86 | 244.27 | 9% |
| | 85039 | 109014 | 85039 | 109014 | 97027 | 17% | 106938 | 14% | 212.48 | 247.20 | | |
| | 3 | 5 | DARK | DARK | | | | | | | | |
| 116 | 36687 | 40669 | 36687 | 40669 | 38678 | 7% | | | 130.76 | 138.60 | 122.20 | 10% |
| | 13468 | 26713 | | 26713 | 26713 | | 32538 | 18% | OORL | 109.35 | | |
| | 29909 | 28714 | 29909 | 28714 | 29312 | 3% | | | 116.54 | 113.89 | | |
| 58 | 7673 | 8740 | 7673 | 8740 | 8207 | 9% | | | 52.57 | 57.02 | 54.57 | 12% |
| | 8005 | 7305 | 8005 | 7305 | 7655 | 6% | 8144 | 19% | 53.99 | 50.96 | | |
| | 6318 | 10820 | 6318 | 10820 | 8569 | 37% | | | 46.40 | 64.93 | | |
| 29 | 2222 | 2608 | 2222 | 2608 | 2415 | 11% | | | 20.94 | 24.13 | 24.05 | 10% |
| | 3085 | 17 | 3085 | DARK | 3085 | | 2598 | 12% | 27.73 | | | |
| | 2517 | 2557 | 2517 | 2557 | 2537 | 1% | | | 23.40 | 23.73 | | |
| 14 | 1153 | 1207 | 1153 | 1207 | 1180 | 3% | | | 9.99 | 10.65 | 8.14 | 20% |
| | 968 | 969 | 968 | 969 | 969 | 0% | 1008 | 14% | 7.60 | 7.61 | | |
| | 869 | 884 | 869 | 884 | 877 | 1% | | | OORL | OORL | | |
| 7 | 448 | 396 | 448 | 396 | 422 | 9% | | | OORL | OORL | OORL | OORL |
| | 347 | 585 | 347 | 585 | 466 | 36% | 444 | 23% | OORL | OORL | | |
| | | | | | | | | | OORL | OORL | | |
| 4 | 245 | 170 | 245 | 170 | 208 | 26% | | | OORL | OORL | OORL | OORL |
| | 227 | 230 | 227 | 230 | 229 | 1% | 224 | 12% | OORL | OORL | | |
| | 238 | 231 | 238 | 231 | 235 | 2% | | | OORL | OORL | | |

Theranos Confidential (watermark)

| theranos | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

## Table 16: Dilution Linearity Summary

| Sample ID | Nominal Value [mIU/ml] | Theranos Result [mIU/ml] | % Recovery |
|---|---|---|---|
| High-Patient Sample | 3255.00 | 2677.73 | 82% |
| 1/2 | 1627.50 | 1497.90 | 92% |
| 1/4 | 813.75 | 654.12 | 80% |
| 1/8 | 406.88 | 323.94 | 80% |
| 1/16 | 203.44 | 193.27 | 95% |
| 1/32 | 101.72 | 98.24 | 97% |
| 1/64 | 50.86 | 39.78 | 78% |
| Mid-Patient Sample | 926.00 | 853.28 | 92% |
| 1/2 | 463.00 | 490.90 | 106% |
| 1/4 | 231.50 | 244.27 | 106% |
| 1/8 | 115.75 | 122.20 | 106% |
| 1/16 | 57.88 | 54.57 | 94% |
| 1/32 | 28.94 | 24.05 | 83% |
| 1/64 | 14.47 | OORL | OORL |
| 1/128 | 7.23 | OORL | OORL |
| Negative | 3.62 | OORL | OORL |

## Figure 12: Dilution Linearity



CMS2-001421
ER-5851
Case: 22-10338, 05/04/2023, ID: 12709436, DktEntry: 22-22, Page 269 of 294

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⦿s | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

| hCG ELISA Assay Validation Report on Edison 3.5 Theranos System |
|---|

## 8 BLOOD COLLECTION DEVICE (BCD) COMPARISON

Because the sample volume obtained from a fingerstick is sufficient only for testing on the Theranos System but not in the predicate method, a second verification of the reference range was performed using matched fingerstick blood and venous blood. The normal range for non-pregnant women is less than 10 mIU/mL.

20 unique patients donated 2 venous tubes of blood and 4 fingerstick samples. Out of these patient samples one tested outside of the reference range. Overall, 100% of the patient samples fell within the reference range

**Table 17: Venous v. Fingerstick**

| Sample Type | All Tips Tip1 | All Tips Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Inter-Cartridge Mean | Inter-Cartridge %CV | Intra-Cartridge Mean | Intra-Cartridge %CV | Mean | %CV | Concentration Tip 1 | Concentration Tip 2 | Concentration Mean | Concentration %CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Venous Tube 1 | 160 | 169 | 160 | 169 | 165 | 4% | 167 | 8% | | | OOR L | OOR L | | |
| Venous Tube 2 | 153 | 184 | 153 | 184 | 169 | 13% | | | 122 | 34% | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 1 | 101 | 87 | 101 | 87 | 94 | 11% | | | | | OOR L | OOR L | | |
| Fingerstick 2 | 98 | 108 | 98 | 103 | | 7% | 92 | 18% | | | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 3 | 96 | 61 | 96 | 61 | 79 | 32% | | | | | OOR L | OOR L | | |
| Venous Tube 1 | 83 | 83 | 83 | 83 | 83 | 0% | 130 | 42% | | | OOR L | OOR L | | |
| Venous Tube 2 | 172 | 183 | 172 | 183 | 178 | 4% | | | 153 | 67% | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 1 | 58 | 49 | 58 | 49 | 54 | 12% | | | | | OOR L | OOR L | | |
| Fingerstick 2 | 150 | 102 | 150 | 102 | 126 | 27% | 169 | 76% | | | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 3 | 306 | 346 | 306 | 346 | 326 | 9% | | | | | OOR L | OOR L | | |
| Venous Tube 1 | 127 | 108 | 127 | 108 | 118 | 11% | 152 | 27% | | | OOR L | OOR L | | |
| Venous Tube 2 | 187 | 187 | 187 | 187 | 187 | 0% | | | 127 | 29% | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 1 | 132 | 82 | 132 | 82 | 107 | 33% | | | | | OOR L | OOR L | | |
| Fingerstick 2 | 137 | 131 | 137 | 131 | 134 | 3% | 111 | 23% | | | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 3 | 94 | 89 | 94 | 89 | 92 | 4% | | | | | OOR L | OOR L | | |
| Venous Tube 1 | 249 | 197 | 249 | 197 | 223 | 16% | 311 | 34% | | | OOR L | OOR L | | |
| Venous Tube 2 | 376 | 422 | 376 | 422 | 399 | 8% | | | 214 | 49% | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 1 | 158 | 174 | 158 | 174 | 166 | 7% | 150 | 19% | | | OOR L | OOR L | OOR L | OOR L |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theranos | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Sample | | | | | | %CV | Mean | %CV | | | Mean | %CV | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fingerstick 2 | 174 | 144 | 174 | 144 | 159 | 13% | | | OOR L | OOR L | | | | |
| Fingerstick 3 | 96 | 152 | 96 | 152 | 124 | 32% | | | OOR L | OOR L | | | | |
| Venous Tube 1 | 178 | 142 | 178 | 142 | 160 | 16% | 165 | 11% | OOR L | OOR L | | | OOR L | OOR L |
| Venous Tube 2 | 161 | 180 | 161 | 180 | 171 | 8% | | | OOR L | OOR L | 117 | 41% | | |
| Fingerstick 1 | 55 | 49 | 55 | 49 | 52 | 8% | 84 | 31% | OOR L | OOR L | | | OOR L | OOR L |
| Fingerstick 2 | 99 | 111 | 99 | 111 | 105 | 8% | | | OOR L | OOR L | | | | |
| Fingerstick 3 | 104 | 86 | 104 | 86 | 95 | 13% | | | OOR L | OOR L | | | | |
| Venous Tube 1 | 3046 | 308 | | 308 | 308 | | 298 | 5% | OOR L | OOR L | | | OOR L | OOR L |
| Venous Tube 2 | 287 | 610 | 287 | | 287 | | | | OOR L | OOR L | 158 | 56% | | |
| Fingerstick 1 | 135 | 139 | 135 | 139 | 137 | 2% | | | OOR L | OOR L | | | | |
| Fingerstick 2 | 81 | 127 | 81 | 127 | 104 | 31% | 111 | 24% | OOR L | OOR L | | | OOR L | OOR L |
| Fingerstick 3 | 81 | 105 | 81 | 105 | 93 | 18% | | | OOR L | OOR L | | | | |
| Venous Tube 1 | 117 | 100 | 117 | 100 | 109 | 11% | 92 | 22% | OOR L | OOR L | | | OOR L | OOR L |
| Venous Tube 2 | 77 | 73 | 77 | 73 | 75 | 4% | | | OOR L | OOR L | | | | |
| Fingerstick 1 | 128 | 96 | 128 | 96 | 112 | 20% | | | OOR L | OOR L | 95 | 20% | | |
| Fingerstick 2 | 112 | 89 | 112 | 89 | 101 | 16% | 98 | 16% | OOR L | OOR L | | | OOR L | OOR L |
| Fingerstick 3 | 78 | 84 | 78 | 84 | 81 | 5% | | | OOR L | OOR L | | | | |
| Venous Tube 1 | 85 | 101 | 85 | 101 | 93 | 12% | 96 | 16% | OOR L | OOR L | | | OOR L | OOR L |
| Venous Tube 2 | 81 | 115 | 81 | 115 | 98 | 25% | | | OOR L | OOR L | 106 | 34% | | |
| Fingerstick 1 | 159 | 127 | 159 | 127 | 143 | 16% | | | OOR L | OOR L | | | | |
| Fingerstick 2 | 87 | 92 | 87 | 92 | 90 | 4% | 113 | 40% | OOR L | OOR L | | | OOR L | OOR L |
| Fingerstick 3 | 49 | 166 | 49 | 166 | 108 | | | | OOR L | OOR L | | | | |
| Venous Tube 1 | 127 | 118 | 127 | 118 | 123 | 5% | 117 | 8% | OOR L | OOR L | | | OOR L | OOR L |
| Venous Tube 2 | 105 | 119 | 105 | 119 | 112 | 9% | | | OOR L | OOR L | | | | |
| Fingerstick 1 | 77 | 65 | 77 | 65 | 71 | 12% | | | OOR L | OOR L | 114 | 25% | | |
| Fingerstick 2 | 148 | 160 | 148 | 160 | 154 | 6% | 112 | 33% | OOR L | OOR L | | | OOR L | OOR L |
| Fingerstick 3 | 110 | 112 | 110 | 112 | 111 | 1% | | | OOR L | OOR L | | | | |
| Venous Tube 1 | 124 | 123 | 124 | 123 | 124 | 1% | 119 | 18% | OOR L | OOR L | 101 | 27% | OOR L | OOR L |
| Venous Tube 2 | 89 | 138 | 89 | 138 | 144 | 31% | | | OOR L | OOR L | | | | |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001423

ER-5853

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theranos | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fingerstick 1 | 135 | 62 | 135 | 62 | 99 | 52% | | | | | OOR L | OOR L | | |
| Fingerstick 2 | 79 | 95 | 79 | 95 | 87 | 13% | 89 | 28% | | | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 3 | 81 | 83 | 81 | 83 | 82 | 2% | | | | | OOR L | OOR L | | |
| Venous Tube 1 | 137 | 136 | 137 | 136 | 137 | 1% | 113 | 25% | | | OOR L | OOR L | OOR L | OOR L |
| Venous Tube 2 | 79 | 101 | 79 | 101 | 90 | 17% | | | 94 | 37% | OOR L | OOR L | | |
| Fingerstick 1 | 70 | 120 | 70 | 120 | 95 | 37% | 74 | 42% | | | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 2 | 52 | 55 | 52 | 55 | 54 | 4% | | | | | OOR L | OOR L | | |
| Fingerstick 3 | 486 | 241 | | | | | | | | | OOR L | OOR L | | |
| Venous Tube 1 | 127 | 137 | 127 | 137 | 132 | 5% | 88 | 69% | | | OOR L | OOR L | OOR L | OOR L |
| Venous Tube 2 | 84 | 4 | 84 | 4 | 44 | 129% | | | | | OOR L | OOR L | | |
| Fingerstick 1 | 131 | 118 | 131 | 118 | 125 | 7% | 78 | 58% | 82 | 60% | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 2 | 73 | 3 | 73 | 3 | 38 | | | | | | OOR L | OOR L | | |
| Fingerstick 3 | 81 | 63 | 81 | 63 | 72 | 18% | | | | | OOR L | OOR L | | |
| Venous Tube 1 | 131 | 131 | 131 | 131 | 131 | 0% | 97 | 65% | | | OOR L | OOR L | OOR L | OOR L |
| Venous Tube 2 | 119 | 6 | 119 | 6 | 63 | 128% | | | | | OOR L | OOR L | | |
| Fingerstick 1 | 92 | 224 | 92 | 224 | 158 | 59% | 108 | 54% | 104 | 54% | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 2 | 74 | 79 | 74 | 79 | 77 | 5% | | | | | OOR L | OOR L | | |
| Fingerstick 3 | 76 | 104 | 76 | 104 | 90 | 22% | | | | | OOR L | OOR L | | |
| Venous Tube 1 | 608 | 138 | 608 | 138 | 373 | | 222 | 117% | | | 10.30 | OOR L | OOR L | OOR L |
| Venous Tube 2 | 77 | 66 | 77 | 66 | 72 | 11% | | | 150 | 125% | OOR L | OOR L | | |
| Fingerstick 1 | 49 | 83 | 49 | 83 | 66 | 36% | 78 | 25% | | | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 2 | 88 | 91 | 88 | 91 | 90 | 2% | | | | | OOR L | OOR L | | |
| Fingerstick 3 | | | | | | | | | | | OOR L | OOR L | | |
| Venous Tube 1 | 101 | 141 | 101 | 141 | 121 | 23% | 137 | 18% | | | OOR L | OOR L | OOR L | OOR L |
| Venous Tube 2 | 152 | 154 | 152 | 154 | 153 | 1% | | | 132 | 17% | OOR L | OOR L | | |
| Fingerstick 1 | 92 | 133 | 92 | 133 | 113 | 26% | 128 | 17% | | | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 2 | 153 | 135 | 153 | 135 | 144 | 9% | | | | | OOR L | OOR L | | |
| Fingerstick 3 | 129 | 7599 | 129 | | 129 | | | | | | OOR L | OOR L | | |
| Venous Tube 1 | 163 | 189 | 163 | 189 | 176 | 10% | 157 | 22% | 115 | 33% | OOR L | OOR L | OOR L | OOR L |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001424

ER-5854

| theran⊚s | hCG Report | Document Number: CL-RPT-13095 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Venous Tube 2 | 120 | 11052 9 | 120 | | 120 | | | | OOR L | OOR L | | |
| Fingerstick 1 | 101 | 122 | 101 | 122 | 112 | 13% | 94 | 18% | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 2 | 93 | 75 | 93 | 75 | 84 | 15% | | | OOR L | OOR L | | |
| Fingerstick 3 | 94 | 81 | 94 | 81 | 88 | 11% | | | OOR L | OOR L | | |
| Venous Tube 1 | 118 | 133 | 118 | 133 | 126 | 8% | 130 | 11% | OOR L | OOR L | OOR L | OOR L |
| Venous Tube 2 | 148 | 120 | 148 | 120 | 134 | 15% | | | OOR L | OOR L | | |
| Fingerstick 1 | 40 | 100 | 40 | 100 | 70 | 61% | 78 | 41% | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 2 | 56 | 54 | 56 | 54 | 55 | 3% | 98 | 31% | OOR L | OOR L | | |
| Fingerstick 3 | 97 | 118 | 97 | 118 | 108 | 14% | | | OOR L | OOR L | | |
| Venous Tube 1 | 179 | 119 | 179 | 119 | 149 | | 111 | 46% | OOR L | OOR L | OOR L | OOR L |
| Venous Tube 2 | 70 | 74 | 70 | 74 | 72 | 4% | | | OOR L | OOR L | | |
| Fingerstick 1 | 74 | 83 | 74 | 83 | 79 | 8% | 76 | 27% | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 2 | 63 | 54 | 63 | 54 | 59 | 11% | 90 | 42% | OOR L | OOR L | | |
| Fingerstick 3 | 69 | 112 | 69 | 112 | 91 | 34% | | | OOR L | OOR L | | |
| Venous Tube 1 | 129 | 106 | 129 | 106 | 118 | 14% | 114 | 2% | OOR L | OOR L | OOR L | OOR L |
| Venous Tube 2 | 123 | 99 | 123 | 99 | 111 | 15% | | | OOR L | OOR L | | |
| Fingerstick 1 | 84 | 98 | 84 | 98 | 91 | 11% | 74 | 25% | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 2 | 76 | 80 | 76 | 80 | 78 | 4% | 90 | 29% | OOR L | OOR L | | |
| Fingerstick 3 | 52 | 51 | 52 | 51 | 52 | 1% | | | OOR L | OOR L | | |
| Venous Tube 1 | 105 | 236 | 105 | 236 | 171 | 54% | 127 | 58% | OOR L | OOR L | OOR L | OOR L |
| Venous Tube 2 | 73 | 94 | 73 | 94 | 84 | 18% | | | OOR L | OOR L | | |
| Fingerstick 1 | 83 | 74 | 83 | 74 | 79 | 8% | 95 | 39% | OOR L | OOR L | OOR L | OOR L |
| Fingerstick 2 | 40 | 103 | 40 | 103 | 72 | 62% | 108 | 50% | OOR L | OOR L | | |
| Fingerstick 3 | 127 | 141 | 127 | 141 | 134 | 7% | | | OOR L | OOR L | | |

**Table 18: Venous v. Fingerstick Comparison Summary**

| | Theranos Result [mIU/mL] | |
| --- | --- | --- |
| Sample ID | Venous Tube | Fingerstick |
| Patient 1 | OORL | OORL |
| Patient 2 | OORL | OORL |
| Patient 3 | OORL | OORL |

Theranos Internal Use Only

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran●s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

| hCG ELISA Assay Validation Report on Edison 3.5 Theranos System | | |
|---|---|---|

| Patient 4 | OORL | OORL |
|---|---|---|
| Patient 5 | OORL | OORL |
| Patient 6 | OORL | OORL |
| Patient 7 | OORL | OORL |
| Patient 8 | OORL | OORL |
| Patient 9 | OORL | OORL |
| Patient 10 | OORL | OORL |
| Patient 11 | OORL | OORL |
| Patient 12 | OORL | OORL |
| Patient 13 | OORL | OORL |
| Patient 14 | OORL | OORL |
| Patient 15 | OORL | OORL |
| Patient 16 | OORL | OORL |
| Patient 17 | OORL | OORL |
| Patient 18 | OORL | OORL |
| Patient 19 | OORL | OORL |
| Patient 20 | OORL | OORL |

## 9   ANALYTICAL SENSITIVITY

In accordance to CLSI guideline EP17-A2 for analytical sensitivity verification, 60 replicates of a blank sample and 60 replicates of the LLOQ were tested.

### 9.1   Verification of Limit of Blank

9.1.1   Acceptance Criteria: the percentage of 60 blank replicates that return OORL results should be greater than 90% or the percentage of 20 blank replicates should be greater than 85%. When the results are calculated by cartridge, for a total of 60 replicates, 100% of replicates returned OORL results. By grouping the results into 20 replicates of 3 cartridges, 100% returned OORL results.

### 9.2   Verification of Limit of Detection

9.2.1   Acceptance Criteria: the percentage of 60 LLOQ replicates that return quantifiable results should be greater than 90%, or the percentage of 20 LLOQ replicates should be greater than 85%. When the results are calculated by cartridge, for a total of 57 replicates, 83% of replicates returned quantifiable results. By grouping the results into 19 replicates of 3 cartridges, 95% returned quantifiable results.

**Table 19: Blank**

| RLU | | Blank | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| All Tips | | Dark Exclusion | | Intra-Cartridge | | | Inter-Cartridge | | |
| Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Result | Mean | %CV | Result |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001426

ER-5856

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊙s | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

### hCG ELISA Assay Validation Report on Edison 3.5 Theranos System

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436 | 465 | 436 | 465 | 451 | 5% | OORL | | | |
| 517 | 641 | 517 | 641 | 579 | 15% | OORL | 512 | 14% | OORL |
| 478 | 532 | 478 | 532 | 505 | 8% | OORL | | | |
| 133 | 585 | DARK | 585 | 585 | | OORL | | | |
| 315 | 475 | 315 | 475 | 395 | 29% | OORL | 486 | 22% | |
| 492 | 562 | 492 | 562 | 527 | 9% | OORL | | | OORL |
| 485 | 493 | 485 | 493 | 489 | 1% | OORL | | | |
| 523 | 686 | 523 | 686 | 605 | 19% | OORL | 546 | 14% | |
| 498 | 593 | 498 | 593 | 546 | 12% | OORL | | | OORL |
| 277 | 272 | 277 | 272 | 275 | 1% | OORL | | | |
| 334 | 583 | 334 | 583 | 459 | 38% | OORL | 418 | 33% | |
| 515 | 526 | 515 | 526 | 521 | 1% | OORL | | | OORL |
| 475 | 561 | 475 | 561 | 518 | 12% | OORL | | | |
| 502 | 592 | 502 | 592 | 547 | 12% | OORL | 589 | 16% | |
| 694 | 707 | 694 | 707 | 701 | 1% | OORL | | | OORL |
| 503 | 349 | 503 | 349 | 426 | 26% | OORL | | | |
| 152 | 408 | 152 | 408 | 280 | 65% | OORL | 457 | 44% | |
| 608 | 721 | 608 | 721 | 665 | 12% | OORL | | | OORL |
| 495 | 534 | 495 | 534 | 515 | 5% | OORL | | | |
| 641 | 736 | 641 | 736 | 689 | 10% | OORL | 594 | 20% | |
| 704 | 451 | 704 | 451 | 578 | 31% | OORL | | | OORL |
| 617 | 1141 | 617 | 1141 | 879 | 42% | OORL | | | |
| 512 | 645 | 512 | 645 | 579 | 16% | OORL | 587 | 54% | |
| 413 | 194 | 413 | 194 | 304 | 51% | OORL | | | OORL |
| 621 | 657 | 621 | 657 | 639 | 4% | OORL | | | |
| 628 | 5 | 628 | DARK | 628 | | OORL | 558 | 26% | |
| 306 | 576 | 306 | 576 | 441 | 43% | OORL | | | OORL |
| 535 | 429 | 535 | 429 | 482 | 16% | OORL | | | |
| 479 | 541 | 479 | 541 | 510 | 9% | OORL | 503 | 27% | |
| 314 | 719 | 314 | 719 | 517 | 55% | OORL | | | OORL |
| 692 | 730 | 692 | 730 | 711 | 4% | OORL | | | |
| 597 | 691 | 597 | 691 | 644 | 10% | OORL | 781 | 22% | |
| 1042 | 936 | 1042 | 936 | 989 | 8% | OORL | | | OORL |
| 577 | 593 | 577 | 593 | 585 | 2% | OORL | 558 | 23% | |
| 608 | 723 | 608 | 723 | 666 | 12% | OORL | | | OORL |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

Theranos Internal Only

CMS2-001427

ER-5857

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran●s | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

### hCG ELISA Assay Validation Report on Edison 3.5 Theranos System

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 516 | 332 | 516 | 332 | 424 | 31% | OORL | | | |
| 434 | 4 | 434 | DARK | 434 | | OORL | | | |
| 398 | 446 | 398 | 446 | 422 | 8% | OORL | 489 | 18% | |
| 596 | 573 | 596 | 573 | 585 | 3% | OORL | | | OORL |
| 476 | 16 | 476 | DARK | 476 | | OORL | | | |
| 653 | 420 | 653 | 420 | 537 | 31% | OORL | 545 | 18% | |
| 547 | 628 | 547 | 628 | 588 | 10% | OORL | | | OORL |
| 594 | 663 | 594 | 663 | 629 | 8% | OORL | | | |
| 549 | 580 | 549 | 580 | 565 | 4% | OORL | 596 | 14% | |
| 709 | 478 | 709 | 478 | 594 | 28% | OORL | | | OORL |
| 360 | 1013 | 360 | 1013 | 687 | 67% | OORL | | | |
| 453 | 522 | 453 | 522 | 488 | 10% | OORL | 559 | 41% | |
| 525 | 482 | 525 | 482 | 504 | 6% | OORL | | | OORL |
| 463 | 523 | 463 | 523 | 493 | 9% | OORL | | | |
| 134 | 745 | DARK | 745 | 745 | | OORL | 567 | 23% | |
| 660 | 444 | 660 | 444 | 552 | 28% | OORL | | | OORL |
| 599 | 688 | 599 | 688 | 644 | 10% | OORL | | | |
| 595 | 637 | 595 | 637 | 616 | 9% | OORL | 617 | 6% | |
| 581 | 600 | 581 | 600 | 591 | 2% | OORL | | | OORL |
| 426 | 675 | 426 | 675 | 551 | 32% | OORL | | | |
| 491 | 540 | 491 | 540 | 516 | 7% | OORL | 582 | 19% | |
| 695 | 667 | 695 | 667 | 681 | 3% | OORL | | | OORL |
| 617 | 419 | 617 | 419 | 518 | 27% | OORL | | | |
| 778 | 665 | 778 | 665 | 722 | 11% | OORL | 552 | 29% | |
| 465 | 365 | 465 | 365 | 415 | 17% | OORL | | | OORL |

**Table 20: LLOQ**

| RLU | LLOQ |
|---|---|
| | |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001428

ER-5858

| theranos | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| All Tips | | Dark Exclusion | | Intra-Cartridge | | | Inter-Cartridge | | |
|---|---|---|---|---|---|---|---|---|---|
| Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Result | Mean | %CV | Result |
| 829 | 2200 | | 2200 | 2200 | | 11.30 | | | |
| 1242 | 2648 | 1242 | 2648 | 1945 | 51% | 9.05 | 2228 | 26% | |
| 2482 | 2569 | 2482 | 2569 | 2526 | 2% | 13.97 | | | 11.54 |
| 1718 | 2177 | 1718 | 2177 | 1948 | 17% | 9.07 | 1879 | 11% | |
| 1798 | 2098 | 1798 | 2098 | 1948 | 11% | 9.08 | | | |
| 1709 | 1776 | 1709 | 1776 | 1743 | 3% | OORL | | | 8.44 |
| 863 | 1925 | | 1925 | 1925 | | 8.87 | | | |
| 56 | 44 | DARK | DARK | | | | 2202 | 11% | |
| 2292 | 2389 | 2292 | 2389 | 2341 | 3% | 12.48 | | | 11.32 |
| 1681 | 2194 | 1681 | 2194 | 1938 | 19% | 8.98 | 2117 | 28% | |
| 2268 | 2831 | 2268 | 2831 | 2550 | 16% | 14.15 | | | |
| 1198 | 2530 | 1198 | 2530 | 1864 | 51% | 8.30 | | | 10.59 |
| 2109 | 2279 | 2109 | 2279 | 2194 | 5% | 11.25 | | | |
| 344 | 2152 | | 2152 | 2152 | | 10.89 | 2180 | 4% | |
| | | DARK | DARK | | | | | | 11.13 |
| 1546 | 1730 | 1546 | 1730 | 1638 | 8% | OORL | | | |
| 2034 | 2170 | 2034 | 2170 | 2102 | 5% | 10.46 | 1832 | 13% | |
| 1660 | 1853 | 1660 | 1853 | 1757 | 8% | OORL | | | 8.00 |
| 1493 | 1704 | 1493 | 1704 | 1599 | 9% | OORL | | | |
| 1337 | 1382 | 1337 | 1382 | 1360 | 2% | OORL | 1479 | 11% | |
| 4 | 5 | DARK | DARK | | | OORL | | | OORL |
| 2517 | 2348 | 2517 | 2348 | 2433 | 5% | 13.23 | | | |
| 1836 | 1891 | 1836 | 1891 | 1864 | 2% | 8.29 | 1950 | 21% | |
| 1411 | 1694 | 1411 | 1694 | 1553 | 13% | OORL | | | 9.09 |
| 1775 | 1909 | 1775 | 1909 | 1842 | 5% | 8.09 | | | |
| 1018 | 2591 | 1018 | 2591 | 1805 | 62% | 7.73 | 1859 | 30% | |
| 221 | 2003 | | 2003 | 2003 | | 9.58 | | | 8.25 |
| 2170 | 6 | 2170 | DARK | 2170 | | 11.05 | | | |
| 2169 | 2660 | 2169 | 2660 | 2415 | 14% | 13.08 | 2311 | 9% | |
| 2247 | 2308 | 2247 | 2308 | 2278 | 11% | 11.96 | | | 12.24 |
| 4 | 5 | DARK | DARK | | | | | | |
| 53 | 47 | DARK | DARK | | | | | | |
| 415 | 1154 | | | | | | | | |

CMS2-001429

ER-5859

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| | | | | theranos | | | | |
|---|---|---|---|---|---|---|---|---|
| **hCG Report** | | | | | **Document Number: CL-RPT-13095** | | | |
| | | | | | **Revision: A** | | | |
| **Validation Document** | | | | | **Effective Date: 3/19/2014** | | | |

### hCG ELISA Assay Validation Report on Edison 3.5 Theranos System

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1625 | 1846 | 1625 | 1846 | 1736 | 9% | OORL | | | |
| 1782 | 1299 | 1782 | 1299 | 1541 | 22% | OORL | 1865 | 33% | |
| 1593 | 3044 | 1593 | 3044 | 2319 | 44% | 12.30 | | | 8.31 |
| 844 | 1957 | | 1957 | 1957 | | 9.16 | | | |
| 2187 | 1910 | 2187 | 1910 | 2049 | 10% | 9.99 | 1809 | 24% | |
| 1180 | 686 | 1180 | | 1180 | | OORL | | | 7.77 |
| 13 | 2115 | DARK | 2115 | 2115 | | 10.57 | | | |
| 1695 | 1822 | 1695 | 1822 | 1759 | 5% | OORL | 2075 | 16% | |
| 2191 | 2550 | 2191 | 2550 | 2371 | 11% | 12.73 | | | 10.22 |
| 2314 | 2411 | 2314 | 2411 | 2363 | 3% | 12.66 | | | |
| 1713 | 1957 | 1713 | 1957 | 1835 | 9% | 8.03 | 2028 | 16% | |
| 1615 | 2155 | 1615 | 2155 | 1885 | 20% | 8.50 | | | 9.80 |
| 2183 | 2513 | 2183 | 2513 | 2348 | 10% | 12.54 | | | |
| 1885 | 2172 | 1885 | 2172 | 2029 | 10% | 9.81 | 2122 | 11% | |
| 1839 | 2140 | 1839 | 2140 | 1990 | 11% | 9.46 | | | 10.63 |
| 51 | 53 | DARK | DARK | | | | | | |
| 1857 | 1952 | 1857 | 1952 | 1905 | 4% | 8.68 | 1978 | 6% | |
| 1948 | 2156 | 1948 | 2156 | 2052 | 7% | 10.02 | | | 9.35 |
| 1899 | 2017 | 1899 | 2017 | 1958 | 4% | 9.17 | | | |
| 1812 | 1821 | 1812 | 1821 | 1817 | 0% | 7.85 | 1812 | 10% | |
| 1851 | 1474 | 1851 | 1474 | 1663 | 16% | OORL | | | 7.81 |
| 1891 | 2325 | 1891 | 2325 | 2108 | 15% | 10.51 | | | |
| 833 | 1846 | | 1846 | 1846 | | 8.13 | 1854 | 17% | |
| 1444 | 1762 | 1444 | 1762 | 1603 | 14% | OORL | | | 8.20 |
| 2134 | 2371 | 2134 | 2371 | 2253 | 7% | 11.75 | | | |
| 1767 | 1947 | 1767 | 1947 | 1857 | 7% | 8.23 | 2260 | 17% | |
| 2482 | 2861 | 2482 | 2861 | 2672 | 10% | 15.09 | | | 11.81 |

**Table 21: Analytical Sensitivity Summary**

| Blank Summary | N | RLUs | | Calculated From Mean | Result % OORL |
|---|---|---|---|---|---|
| | | Mean | %CV | | |
| Intra-Cartridge | 60 | 557 | 23% | OORL | 100% |
| Inter-Cartridge | 20 | 555 | 13% | OORL | 100% |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001430

ER-5860

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊛s | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** |

| Conc | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1367 | 1277 | 1367 | 1277 | 1322 | 5% | | | 22.32 | 21.12 | | | |
| | 957 | 876 | 957 | 876 | 917 | 6% | | | 16.45 | 15.14 | | | |
| 42.5 | 27 | 1539 | DARK | 1539 | 1539 | | 1506 | 19% | | 24.49 | 24.09 | 14% | 57% |
| | 1354 | 1263 | 1354 | 1263 | 1309 | 5% | | | 22.15 | 20.99 | | | |
| | 1991 | 1385 | 1991 | 1385 | 1688 | 25% | | | 29.65 | 22.55 | | | |
| 37.2 | 1432 | 1204 | 1432 | 1204 | 1318 | 12% | | | 23.16 | 20.12 | | | |
| | 1378 | 1391 | 1378 | 1391 | 1385 | 1% | 1469 | 17% | 22.47 | 22.63 | 23.63 | 13% | 64% |
| | 1962 | 1449 | 1962 | 1449 | 1706 | 21% | | | 25.34 | 23.37 | | | |
| 35.7 | 1096 | 1110 | 1096 | 1110 | 1103 | 1% | | | 18.57 | 18.77 | | | |
| | 1536 | 1105 | 1536 | 1105 | 1321 | 23% | 1934 | 19% | 24.46 | 18.70 | 21.88 | 16% | 61% |
| | 1661 | 1493 | 1661 | 1493 | 1577 | 8% | | | 25.96 | 23.93 | | | |
| 34 | 1412 | 1862 | 1412 | 1862 | 1637 | 19% | | | 22.90 | 28.25 | | | |
| | 1384 | 1395 | 1384 | 1395 | 1390 | 1% | 1554 | 13% | 22.53 | 22.68 | 24.68 | 9% | 73% |
| | 1699 | 1571 | 1699 | 1571 | 1635 | 6% | | | 26.40 | 24.88 | | | |
| 33.9 | 874 | 891 | 874 | 891 | 883 | 1% | | | 15.11 | 15.39 | | | |
| | 1006 | 1041 | 1006 | 1041 | 1024 | 2% | 1037 | 14% | 17.22 | 17.75 | 17.69 | 13% | 52% |
| | 1252 | 1160 | 1252 | 1160 | 1206 | 5% | | | 20.78 | 19.50 | | | |

Theranos Internal Use Only

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001431

ER-5861

| theran⊙s | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Table 23: Li Heparin Plasma

| Reported Value Spiked (30 mIU/mL) | All Tips Tip1 | All Tips Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Inter-Cartridge Mean | Inter-Cartridge %CV | Intra-Cartridge Mean | Intra-Cartridge %CV | Concentration Tip 1 | Concentration Tip 2 | Mean (m...) | %C... | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 47075 | 876 | | 876 | 876 | | | | OORL | 18.14 | 15.44 | | |
| | 31 | 29 | DARK | DARK | | | 894 | 7% | | | | 6% | 34% |
| | 844 | 961 | 844 | 961 | 903 | 9% | | | 14.61 | 16.52 | | | |
| 34.1 | 1199 | 1348 | 1199 | 1348 | 1274 | 8% | | | 20.05 | 22.07 | | | |
| | 1025 | 1039 | 1025 | 1039 | 1032 | 1% | 1200 | 15% | 17.51 | 17.72 | 20.06 | 13% | 59% |
| | 1482 | 1107 | 1482 | 1107 | 1295 | 20% | | | 23.79 | 18.73 | | | |
| 38.1 | 1014 | 959 | 1014 | 959 | 987 | 4% | | | 17.34 | 16.48 | | | |
| | 1296 | 309 | 1296 | | 1296 | | 1180 | 21% | 21.38 | OORL | 19.79 | 17% | 52% |
| | 1085 | 1548 | 1085 | 1548 | 1317 | 25% | | | 18.41 | 24.60 | | | |
| 41.2 | 1544 | 1427 | 1544 | 1427 | 1486 | 6% | | | 24.86 | 23.09 | | | |
| | 1468 | 1629 | 1468 | 1629 | 1549 | 7% | 1554 | 8% | 23.61 | 25.58 | 24.67 | 6% | 60% |
| | 1764 | 1489 | 1764 | 1489 | 1627 | 12% | | | 27.15 | 23.88 | | | |
| 35.6 | 898 | 770 | 898 | 770 | 834 | 11% | | | 15.51 | 13.33 | | | |
| | 802 | 724 | 802 | 724 | 763 | 7% | 904 | 19% | 13.89 | 12.51 | 15.60 | 18% | 44% |
| | 1103 | 1126 | 1103 | 1126 | 1115 | 1% | | | 18.67 | 19.01 | | | |
| 35 | 1114 | 1081 | 1114 | 1081 | 1098 | 2% | | | 18.83 | 18.35 | | | |
| | 1533 | 1349 | 1533 | 1441 | 1441 | 9% | 1349 | 19% | 24.42 | 22.08 | 22.09 | 15% | 63% |
| | 1669 | 5 | DARK | DARK | 1669 | | | | 26.05 | | | | |
| 37.2 | 43 | 42 | DARK | DARK | | | | | | | | | |
| | 1224 | 4 | 1224 | DARK | 1224 | | 1205 | 2% | 20.40 | | 20.13 | 2% | 54% |
| | 1171 | 1220 | 1171 | 1220 | 1196 | 3% | | | 19.65 | 20.34 | | | |
| 35.6 | 1510 | 1564 | 1510 | 1564 | 1537 | 2% | | | 24.14 | 24.80 | | | |
| | 596 | 835 | | 835 | 835 | | 1305 | 22% | OORL | 14.46 | 21.49 | 19% | 60% |
| | 1353 | 1261 | 1353 | 1261 | 1307 | 5% | | | 22.14 | 20.91 | | | |
| 33.7 | 443 | 494 | | | | | | | OORL | OORL | | | |
| | 1435 | 1558 | 1435 | 1558 | 1497 | 6% | 1545 | 6% | 23.20 | 24.73 | 24.56 | 4% | 73% |
| | 1543 | 1643 | 1543 | 1643 | 1593 | 4% | | | 24.54 | 25.75 | | | |

Theranos Internal Use Only

| theranos | hCG Report | Document Number: CL-RPT-13095 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 35.2 | 93 | 139 | DARK | DARK | | | | 1375 | 9% | | | 22.42 | 8% | 64% |
| | 1506 | 1200 | 1506 | 1200 | 1353 | 16% | | | | 24.09 | 20.06 | | | |
| | 1424 | 1368 | 1424 | 1368 | 1396 | 3% | | | | 23.06 | 22.33 | | | |
| 33.7 | 437 | 134 | | DARK | | | | 1489 | 12% | OOR L | | 23.87 | 9% | 71% |
| | 1439 | 1340 | 1439 | 1340 | 1390 | 5% | | | | 23.25 | 21.97 | | | |
| | 246 | 1687 | | 1687 | 1687 | | | | | OOR L | 26.26 | | | |
| 34.7 | 1949 | 2716 | 1949 | 2716 | 2333 | 23% | | 1937 | 24% | 29.20 | 36.72 | 29.06 | 17% | 84% |
| | 2066 | 1922 | 2066 | 1922 | 1994 | 5% | | | | 30.44 | 28.91 | | | |
| | 1473 | 1493 | 1473 | 1493 | 1483 | 1% | | | | 23.68 | 23.93 | | | |
| 36 | 1433 | 1378 | 1433 | 1378 | 1406 | 3% | | 1438 | 6% | 23.17 | 22.46 | 23.24 | 5% | 65% |
| | 1347 | 1347 | 1347 | DARK | 1347 | | | | | 22.06 | | | | |
| | 1584 | 1449 | 1584 | 1449 | 1817 | 6% | | | | 23.04 | 23.37 | | | |
| 37.8 | 885 | 989 | 885 | 989 | 937 | 8% | | 654 | 46% | 15.79 | 16.95 | 11.20 | 30% | 30% |
| | 246 | 392 | 246 | 392 | 319 | 32% | | | | OOR L | OOR L | | | |
| | 856 | 554 | 856 | 554 | 705 | 30% | | | | 14.81 | 9.21 | | | |
| 33.3 | 562 | 692 | | 692 | 692 | | | 1167 | 28% | OOR L | 11.92 | 19.60 | 25% | 59% |
| | 1460 | 1504 | 1460 | 1506 | 1483 | 2% | | | | 23.51 | 24.09 | | | |
| | 1074 | 1104 | 1074 | 1104 | 1089 | 2% | | | | 18.24 | 18.69 | | | |
| 42.5 | 1465 | 1453 | 1465 | 1453 | 1459 | 1% | | 2112 | 38% | 23.58 | 23.42 | 30.91 | 25% | 73% |
| | 2004 | 2232 | 2004 | 2232 | 2118 | 8% | | | | 29.79 | 32.13 | | | |
| | 3404 | 3404 | 3404 | | 3404 | | | | | 42.53 | OOR L | | | |
| 37.2 | 8 | 35 | DARK | DARK | | | | 2142 | 17% | | | 31.22 | 12% | 84% |
| | 1780 | 2267 | 1780 | 2267 | 2024 | 17% | | | | 27.33 | 32.48 | | | |
| | 2580 | 1940 | 2580 | 1940 | 2260 | 20% | | | | 35.48 | 29.10 | | | |
| 35.7 | 1330 | 1463 | 1330 | 1463 | 1397 | 7% | | 1478 | 7% | 21.83 | 23.55 | 23.73 | 5% | 66% |
| | 1566 | 1398 | 1566 | 1398 | 1482 | 8% | | | | 24.82 | 22.72 | | | |
| | 1609 | 1499 | 1609 | 1499 | 1554 | 5% | | | | 25.34 | 24.00 | | | |
| 34 | 1941 | 1915 | 1941 | 1915 | 1928 | 1% | | 1874 | 8% | 29.11 | 28.83 | 28.38 | 6% | 83% |
| | 1645 | 1645 | 1645 | DARK | 1645 | | | | | 25.77 | | | | |
| | 2128 | 2263 | 2066 | 1801 | 1934 | 10% | | | | 30.44 | 27.57 | | | |

Theranos Internal

Theranos Only

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **theran⊛s** | | | **hCG Report** | | | | | | Document Number: CL-RPT-13095 | | | | | | | |
| | | | | | | | | | Revision: A | | | | | | | |
| | | | **Validation Document** | | | | | | Effective Date: 3/19/2014 | | | | | | | |

### hCG ELISA Assay Validation Report on Edison 3.5 Theranos System

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33.9 | 915 | 2877 | 915 | | 915 | | 1102 | 20% | 15.78 | OOR L | | 18.66 | 17% | 55% | | |
| | 990 | 1096 | 990 | 1096 | 1043 | 7% | | | 16.97 | 18.57 | | | | | | |
| | 302 | 1408 | | 1408 | 1408 | | | | OOR L | 22.85 | | | | | | |

Theranos Internal Only

CMS2-001434

ER-5864

| theran⊙s | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

## Table 24: Serum

| Reported Value Spiked (30 mIU/mL.) | All Tips Tip1 | All Tips Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Inter-Cartridge Mean | Inter-Cartridge %CV | Intra-Cartridge Mean | Intra-Cartridge %CV | Concentration Tip 1 | Concentration Tip 2 | Concentration Mean | %CV | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 1364 | 1469 | 1364 | 1469 | 1417 | 5% | 1296 | 10% | 22.28 | 23.63 | 21.38 | 8% | 46% |
| | 1160 | 3 | 1160 | DARK | 1160 | | | | 19.50 | 21.41 | | | |
| | 1190 | 1298 | 1190 | 1298 | 1244 | 6% | | | 19.92 | 21.41 | | | |
| 34.1 | 1347 | 1644 | 1347 | 1644 | 1496 | 14% | 1411 | 12% | 22.06 | 25.76 | 22.89 | 10% | 67% |
| | 1192 | 1511 | 1192 | 1511 | 1352 | 17% | | | 19.95 | 24.15 | | | |
| | 941 | 1360 | | 1360 | 1360 | | | | OOR L | 22.23 | | | |
| 38.1 | 1614 | 1368 | 1614 | 1368 | 1491 | 12% | 1473 | 17% | 25.40 | 22.33 | 23.68 | 14% | 62% |
| | 1375 | 1061 | 1375 | 1061 | 1218 | 18% | | | 22.42 | 18.05 | | | |
| | 1696 | 1724 | 1696 | 1724 | 1710 | 1% | | | 26.30 | 26.69 | | | |
| 41.2 | 1924 | 1720 | 1924 | 1720 | 1822 | 8% | 1802 | 20% | 28.93 | 26.65 | 27.58 | 22% | 67% |
| | 1180 | 1275 | 1180 | 1275 | 1228 | 5% | | | 19.78 | 21.10 | | | |
| | 2103 | 2611 | 2103 | 2611 | 2357 | 15% | | | 30.82 | 35.77 | | | |
| 35.6 | 1421 | 1298 | 1421 | 1298 | 1360 | 6% | 1630 | 16% | 23.02 | 21.41 | 25.59 | 13% | 72% |
| | 1937 | 1825 | 1937 | 1825 | 1881 | 4% | | | 29.07 | 27.84 | | | |
| | 1668 | 7 | 1668 | DARK | 1668 | | | | 26.04 | | | | |
| 35 | 1153 | 1183 | 1153 | 1183 | 1168 | 2% | 1080 | 10% | 19.40 | 19.82 | 18.34 | 9% | 52% |
| | 940 | 1045 | 940 | 1045 | 993 | 7% | | | 16.18 | 17.81 | | | |
| | 289 | 321 | | | | | | | OOR L | OOR L | | | |
| 37.2 | 1215 | 1298 | 1215 | 1298 | 1257 | 5% | 1438 | 11% | 20.27 | 21.41 | 23.23 | 9% | 62% |
| | 1585 | 1621 | 1585 | 1621 | 1603 | 2% | | | 25.05 | 25.49 | | | |
| | 1399 | 1510 | 1399 | 1510 | 1455 | 5% | | | 22.74 | 24.14 | | | |
| 35.6 | 1704 | 1538 | 1704 | 1538 | 1621 | 7% | 1625 | 20% | 26.46 | 24.48 | 25.54 | 15% | 72% |
| | 1437 | 1293 | 1437 | 1293 | 1365 | 7% | | | 23.22 | 21.34 | | | |
| | 80476 | 2155 | | 2155 | 2155 | | | | OOR L | 31.36 | | | |
| 33.7 | 2038 | 1903 | 2038 | 1903 | 1971 | 5% | 1673 | 18% | 30.14 | 28.70 | 26.10 | 13% | 77% |

Theranos Internal Use Only

CMS2-001435

Case: 22-10338, 05/04/2023, ID: 12709436, DktEntry: 22-22, Page 283 of 294

ER-5865

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theranos | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1630 | 55280 | 1630 | | 1630 | | | 25.59 | OOR L | | | |
| | 1358 | 1435 | 1358 | 1435 | 1397 | 4% | | 22.20 | 23.20 | | | |
| 35.2 | 1706 | 1830 | 1706 | 1830 | 1768 | 5% | 1702 | 8% | 26.48 | 27.89 | 26.4 | 6% | 75% |
| | 720 | 1570 | DARK | 1570 | 1570 | | | | 24.87 | | | | |
| | 438 | 432 | | | | | | | | | | |
| | 631 | 645 | | | | | | | | | | |
| 33.7 | 1894 | 1524 | 1894 | 1524 | 1709 | 15% | 1398 | 29% | 28.60 | 24.31 | 22.72 | 23% | 67% |
| | 976 | 1197 | 976 | 1197 | 1087 | 14% | | | 16.75 | 20.02 | | | |
| | 1679 | 1409 | 1679 | 1409 | 1544 | 12% | | | 26.17 | 22.86 | | | |
| 34.7 | 1284 | 1502 | 1284 | 1502 | 1393 | 11% | 1562 | 12% | 21.22 | 24.04 | 24.77 | 10% | 71% |
| | 1756 | 1740 | 1756 | 1740 | 1748 | | | | 27.06 | 26.88 | | | |
| | 1623 | DARK | 1623 | DARK | 1623 | | | | 25.51 | | | | |
| 36 | 1370 | 1189 | 1370 | 1189 | 1280 | 10% | 1394 | 16% | 22.36 | 19.91 | 22.67 | 12% | 63% |
| | 372 | 543 | | | | | | | OOR L | OOR L | | | |
| | 675 | 698 | 678 | 696 | 687 | 2% | | | 11.60 | 12.03 | | | |
| 37.8 | 765 | 771 | 765 | 771 | 768 | 1% | 726 | 5% | 13.25 | 13.35 | 12.55 | 6% | 33% |
| | 746 | 701 | 746 | 701 | 724 | 4% | | | 12.91 | 12.09 | | | |
| | 1643 | 1504 | 1643 | 1504 | 1574 | 6% | | | 25.75 | 24.06 | | | |
| 33.3 | 1327 | 131 | DARK | DARK | 1491 | | 1491 | 11% | 21.79 | | 23.91 | 8% | 72% |
| | | | 1327 | DARK | 1327 | | | | 21.79 | | | | |
| | 2141 | 550 | 2141 | | 2141 | | | | 31.21 | OOR L | | | |
| 42.5 | 2392 | 2049 | 2392 | 2049 | 2221 | 11% | 2194 | 8% | 33.71 | 30.26 | 31.75 | 6% | 75% |
| | 362 | 3 | | DARK | | | | | OOR L | | | | |
| | 1997 | 1641 | 1997 | 1641 | 1819 | 14% | | | 29.71 | 25.72 | | | |
| 37.2 | 1156 | 1640 | 1156 | 1640 | 1398 | 24% | 1566 | 18% | 19.44 | 25.71 | 24.82 | 14% | 67% |
| | 1398 | 1562 | 1398 | 1562 | 1480 | 8% | | | 22.72 | 24.78 | | | |
| | 1334 | 1454 | 1334 | 1454 | 1394 | 6% | | | 21.89 | 23.44 | | | |
| 35.7 | 1475 | 2295 | 1475 | 2295 | 1885 | 31% | 1583 | 23% | 23.70 | 32.76 | 25.03 | 16% | 70% |
| | 1596 | 1346 | 1596 | 1346 | 1471 | 12% | | | 25.19 | 22.04 | | | |
| 34 | 2275 | 2598 | 2275 | 2598 | 2437 | 9% | 2365 | 7% | 32.56 | 35.65 | 33.44 | 5% | 98% |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001436

ER-5866

| theran⊚s | **hCG Report** | Document Number: CL-RPT-13095 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2344 / 2243 | 2344 | 2243 | 2294 | 3% | | | 33.24 | 32.24 | | | |
| | 2561 / 2010 | | | | | | | OOR L | OOR L | | | |
| 33.9 | 1652 / 1620 | 1652 | 1620 | 1636 | 1% | 1443 | 13% | 25.85 | 25.47 | | 11% | 69% |
| | 1294 / 1162 | 1294 | 1162 | 1228 | 8% | | | 21.35 | 19.63 | | | |
| | 1518 / 1414 | 1518 | 1414 | 1466 | 5% | | | 24.24 | 22.93 | | | |

**Table 25: EDTA v. Li Heparin v. Serum**

| Sample ID | Theranos Result [mIU/mL] | | |
| --- | --- | --- | --- |
| | EDTA Plasma | Li Heparin Plasma | Serum |
| Patient 1 | 18.21 | 15.44 | 21.38 |
| Patient 2 | 24.14 | 20.06 | 22.89 |
| Patient 3 | 25.96 | 19.79 | 23.68 |
| Patient 4 | 29.95 | 24.67 | 22.58 |
| Patient 5 | 21.80 | 15.60 | 25.59 |
| Patient 6 | 25.26 | 22.09 | 18.34 |
| Patient 7 | 22.27 | 20.13 | 23.23 |
| Patient 8 | 26.03 | 21.49 | 25.54 |
| Patient 9 | 24.39 | 24.56 | 26.10 |
| Patient 10 | 23.50 | 22.42 | 26.44 |
| Patient 11 | 21.06 | 23.87 | 22.72 |
| Patient 12 | 28.59 | 29.06 | 24.77 |
| Patient 13 | 26.02 | 23.24 | 22.67 |
| Patient 14 | 12.77 | 11.20 | 12.55 |
| Patient 15 | 17.65 | 19.60 | 23.91 |
| Patient 16 | 24.09 | 30.91 | 31.75 |
| Patient 17 | 23.63 | 31.22 | 24.82 |
| Patient 18 | 21.88 | 23.73 | 25.03 |
| Patient 19 | 24.68 | 28.38 | 33.44 |
| Patient 20 | 17.69 | 18.66 | 23.30 |

**Figure 13: EDTA v. Li Heparin Plasma**

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001437

ER-5867

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊚s | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |
| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |



**Figure 14: EDTA Plasma v Serum**



CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theranos | hCG Report | Document Number: CL-RPT-13095 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |
| **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 11  INTERFERENCE

The recovery of analyte spiked into hemolyzed (300mg/dL Hemoglobin), icteric (20mg/dL Bilirubin), and lipemic (500mg/dL Triglycerides) serum samples was evaluated on the Theranos System and compared to predicate method values.

11.1  Acceptance Criteria:  For each run, a minimum of 75% of the back-calculated mean values of the total number of calibration standards in the calibration range should be within 100 ± 20% (100 ± 25% at LLOQ and ULOQ standards) of their nominal values, and intra-cartridge %CV must be less than 20% when outliers are excluded.

Hemolyzed samples with up to 300 mg/dL hemoglobin, icteric samples with up to 20mg/dL bilirubin, and lipemic samples with up to 500 mg/dL triglycerides do not affect assay precision.

### Table 26: Hemolyzed Samples (Hemoglobin 300mg/dL)

| Reported Value [mIU/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV | %Recovery |
| 1392 | 648584 | 757413 | 648584 | 757413 | 702999 | 1% | 745429 | 7% | 1424 | 1744 | 1706 | 10% | 123% |
| | 733988 | 793372 | 733988 | 793372 | 763680 | 5% | | | 1670 | 1862 | | | |
| | 794435 | 744781 | 794435 | 744781 | 769608 | 5% | | | 1866 | 1704 | | | |
| 176 | 46312 | 49532 | 46312 | 49532 | 47922 | 5% | 45177 | 9% | 190 | 197 | 187 | 5% | 106% |
| | 39604 | 47881 | 39604 | 47881 | 43743 | 13% | | | 173 | 193 | | | |
| | 47245 | 40486 | 47245 | 40486 | 43866 | 11% | | | 192 | 176 | | | |
| 51.7 | 6017 | 3 | 6017 | DARK | 6017 | | 5704 | 9% | 60 | | 58 | 6% | 113% |
| | 5859 | 5748 | 5859 | 5748 | 5804 | 1% | | | 59 | 59 | | | |
| | 4793 | 6105 | 4793 | 6105 | 5449 | 17% | | | 53 | 61 | | | |
| 11.5 | 470 | 523 | 470 | 523 | 497 | 8% | 642 | 22% | OORL | 9 | 11 | 22% | 95% |
| | 788 | 834 | 788 | 834 | 811 | 4% | | | 14 | 14 | | | |
| | 596 | 643 | 596 | 643 | 620 | 5% | | | 10 | 11 | | | |

### Table 27: Icteric Samples (Bilirubin 20mg/dL)

| Reported Value [mIU/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| 1256 | 857308 | 856658 | 857308 | 856658 | 856983 | 0% | 648158 | 34% | 2091 | 2089 | 1423 | 42% | 113% |
| | 391795 | 372636 | 391795 | 372636 | 382216 | 4% | | | 833 | 795 | | | |
| | 782171 | 628382 | 782171 | 628382 | 705277 | 15% | | | 1825 | 1370 | | | |
| 160 | 35651 | 35106 | 35651 | 35106 | 35379 | 1% | 33956 | 19% | 163 | 162 | 159 | 11% | 99% |
| | 24310 | 30528 | 24310 | 30528 | 27419 | 16% | | | 132 | 150 | | | |
| | 34318 | 43824 | 34318 | 43824 | 39071 | 17% | | | 160 | 184 | | | |
| 53.2 | 5549 | 2644 | 5549 | 2644 | 4097 | 50% | 5565 | 28% | 57 | 36 | 57 | 19% | 108% |
| | 7206 | 6673 | 7206 | 6673 | 6940 | 5% | | | 67 | 64 | | | |
| | 5841 | 5478 | 5841 | 5478 | 5660 | 5% | | | 59 | 57 | | | |
| 8.32 | 784 | 788 | 784 | 788 | 786 | 0% | 628 | 25% | 14 | 14 | 11 | 24% | 129% |
| | 619 | 5 | 619 | DARK | 619 | | | | 11 | | | | |

CMS2-001439

ER-5869

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theranos | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | 435 | 514 | 435 | 514 | 475 | 12% | | OORL | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|

### Table 28: Lipemic Samples (Triglycerides 500mg/dL)

| Reported Value [mIU/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| 1383 | 814619 | 802562 | 814619 | 802562 | 808591 | 1% | 728455 | 12% | 1936 | 1894 | 1653 | 15% | 120% |
| | 607608 | 647571 | 607608 | 647571 | 627590 | 5% | | | 1316 | 1421 | | | |
| | 737230 | 761142 | 737230 | 761142 | 749186 | 2% | | | 1680 | 1756 | | | |
| 163 | 30832 | 31424 | 30832 | 31424 | 31128 | 1% | 33997 | 12% | 161 | 152 | 159 | 7% | 98% |
| | 74 | 63 | DARK | DARK | | | | | | | | | |
| | 39779 | 33952 | 39779 | 33952 | 36866 | 11% | | | 174 | 159 | | | |
| 38.8 | 2414 | 2137 | 2414 | 2137 | 2276 | 1% | 2427 | 16% | 34 | 31 | 34 | 11% | 88% |
| | 2278 | 2270 | 2278 | 2270 | 2274 | 0% | | | 33 | 33 | | | |
| | 3217 | 2247 | 3217 | 2247 | 2732 | 25% | | | 41 | 32 | | | |
| < 1.00 | 505 | 482 | 505 | 482 | 494 | 3% | 380 | 30% | 8 | 8 | OORL | OORL | OORL |
| | 231 | 254 | 231 | 254 | 243 | 7% | | | OORL | OORL | | | |
| | 376 | 429 | 376 | 429 | 403 | 9% | | | OORL | OORL | | | |

## 12 CROSSREACTIVITY

12.1.1 FSH and LH show negligible cross reactivity.

### Table 29: Cross-reactive Samples

| Reported Value [mIU/ml] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Cross-Reactivity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| FSH (1080 mIU/mL) | 1310 | 1815 | 1310 | 1815 | 1562.5 | 23% | 1405.4 | 18% | OORL | 7.84 | OORL | OORL | OORL |
| | 1110 | 5 | 1110 | | 1110 | | | | OORL | OORL | | | |
| | 1368 | 1424 | 1368 | 1424 | 1396 | 3% | | | OORL | OORL | | | |
| LH (327mIU/mL) | 1552 | 1782 | 1552 | 1782 | 1667 | 10% | 1320 | 21% | OORL | OORL | OORL | OORL | OORL |
| | 1100 | 1116 | 1100 | 1116 | 1108 | 1% | | | OORL | OORL | | | |
| | 1177 | 1193 | 1177 | 1193 | 1185 | 1% | | | OORL | OORL | | | |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001440

ER-5870

| **theran⊙s** | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

## 13  SAMPLE STABILITY

The stability of patient samples stored at 4C and room temperature were tested to mimic the conditions that clinical samples may be stored and handled.  Samples were transferred from -80C to either room temperature or 4C at the 0hr time point, and stored at those temperatures for the remainder of testing.  Overall the analyte stability data indicates that the samples can be processed up to 72h if stored at 4 degrees or room temperature.

**Table 30: Analyte Stability Summary**

| Sample Level | 4C | | | | | | Room Temperature | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0hr | 1hr | 4hr | 12hr | 24hr | 72hr | 0hr | 1hr | 4hr | 12hr | 24hr | 72hr |
| Level 1 | 2235.81 | 3209.50 | 2832.86 | 4142.30 | 4182.53 | 3653.61 | 2268.81 | 3053.04 | 2383.09 | 3701.97 | 3442.23 | 3440.62 |
| Level 2 | 834.01 | 738.97 | 627.33 | 684.26 | 855.26 | 777.52 | 834.01 | 772.61 | 663.19 | 811.72 | 1034.64 | 513.95 |
| Level 3 | 61.19 | 68.17 | 63.75 | 80.30 | 65.31 | 78.62 | 61.19 | 56.78 | 48.63 | 69.50 | 72.59 | 62.08 |

**Figure 15: Analyte Stability at 4C**



| theranos | **hCG Report** | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Figure 16: Analyte Stability at Room Temperature**



## 14 Reagent Stability

When stored at 4C cartridge reagents are stable up to 12 weeks.

**Figure 17: Reagent Stability at 4C**



CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theranos | hCG Report | Document Number: CL-RPT-13095 |
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

## 15 REFERENCES

15.1 Code of Federal Regulations, Title 42, Chapter IV, Subchapter G, Part 493, Subpart K, Sections 493.1217, 493.1253, and 493.1255.

15.2 DeSilva B, Smith W, Weiner R, et al. Recommendations for the bioanalytical method validation of ligand-binding assays to support pharmacokinetic assessments of macromolecules. Pharmaceutical Res. 2003; 20:1885-1900.

15.3 Guidance for Industry: bioanalytical method validation. U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, 2001.

15.4 R (version 2.13.1). The R Foundation for Statistical Computing, 07/08/2011.

15.5 StatisPro (version 1.13.00). Clinical and Laboratory and Standards Institute, Wayne, PA. 07/14/2011.

15.6 Dexter-Immunoassay (version 1.0), Theranos, Inc., 2009.

15.7 EP10-A3, Preliminary Evaluation of Quantitative Clinical Laboratory Measurement Procedures; Approved Guideline—Third Edition, 2006, Clinical and Laboratory Standards Institute, Wayne, PA.

15.8 EP15-A2, User Verification of Performance for Precision and Trueness; Approved Guideline—Second Edition. 2005, Clinical and Laboratory Standards Institute, Wayne, PA.

15.9 EP09-A2-IR, Method Comparison and Bias Estimation Using Patient Samples; Approved Guideline—Second Edition (Interim Revision), 2010, Clinical and Laboratory Standards Institute, Wayne, PA.

15.10 EP05-A2, Evaluation of Precision Performance of Quantitative Measurement Methods; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

15.11 EP06-A, Evaluation of the Linearity of Quantitative Measurement Procedures: A Statistical Approach; Approved Guideline, 2003, Clinical and Laboratory Standards Institute, Wayne, PA.

15.12 EP7-A2, Interference Testing in Clinical Chemistry; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT.

CMS2-001443

ER-5873

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| | hCG Report | Document Number: CL-RPT-13095 |
|---|---|---|
| **theran⊙s** | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |
| | **hCG ELISA Assay Validation Report on Edison 3.5 Theranos System** | |

| LLOQ Summary | N | RLUs | | Calculated From Mean | %CORR | Result | |
|---|---|---|---|---|---|---|---|
| | | Mean | %CV | | | Mean | %CV |
| Intra-Cartridge | 53 | 1987 | 15% | 9.43 | 77% | 10.39 | 19% |
| Inter-Cartridge | 19 | 1992 | 10% | 9.47 | 95% | 9.70 | 16% |

## 10 ANTICOAGULANT COMPARISON

To test the effect of anticoagulants, 20 unique patients donated a total of 3 tubes, one EDTA, one Li Heparin, and one Serum.

10.1 Acceptance Criteria: When plotted against EDTA plasma, Serum and Li Heparin plasma should have a slope between 0.9 and 1.1.

**Table 22: EDTA Plasma**

| Reported Value Spiked (30 mIU/mL) | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | %CV | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | | |
| 46 | 1270 | 846 | 1270 | 846 | 1058 | 28% | 1071 | 24% | 21.03 | 14.64 | 18.21 | 20% | 40% |
| | 901 | 893 | 901 | 893 | 897 | 1% | | | 15.55 | 15.42 | | | |
| | 1499 | 1019 | 1499 | 1019 | 1259 | 27% | | | 24.00 | 17.42 | | | |
| 34.1 | 1603 | 1520 | 1603 | 1520 | 1562 | 4% | 1510 | 5% | 25.27 | 24.26 | 24.14 | 4% | 71% |
| | 1579 | 1428 | 1579 | 1428 | 1504 | 7% | | | 24.98 | 23.11 | | | |
| | 1433 | 1498 | 1433 | 1498 | 1466 | 3% | | | 23.17 | 23.99 | | | |
| 38.1 | 21 | 21 | DARK | DARK | | | 1661 | 7% | | | 25.96 | 6% | 68% |
| | 1518 | 1787 | 1518 | 1787 | 1653 | 12% | | | 24.24 | 27.41 | | | |
| | 1731 | 1607 | 1731 | 1607 | 1669 | 5% | | | 26.77 | 25.32 | | | |
| 41.2 | 1709 | 1976 | 1709 | 1976 | 1843 | 10% | 2020 | 19% | 26.52 | 29.49 | 29.95 | 13% | 73% |
| | 1834 | 1637 | 1834 | 1637 | 1736 | 8% | | | 27.94 | 25.68 | | | |
| | 2517 | 2444 | 2517 | 2444 | 2481 | 2% | | | 34.89 | 34.20 | | | |
| 35.6 | 1444 | 1780 | 1444 | 1780 | 1612 | 15% | 1327 | 23% | 23.31 | 27.33 | 21.80 | 19% | 61% |
| | 935 | 1079 | 935 | 1079 | 1007 | 10% | | | 16.10 | 18.32 | | | |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

Case: 22-10338, 05/04/2023, ID: 12709436, DktEntry: 22-22, Page 292 of 294

CMS2-001444

ER-5874

| | | | hCG Report | | Document Number: CL-RPT-13095 |
|---|---|---|---|---|---|
| **theranos** | | | | | Revision: A |
| | | | Validation Document | | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1486 | 1240 | 1486 | 1240 | 1363 | 13% | | | 23.84 | 20.62 | | | | |
| | 1578 | | 1578 | | 1578 | | | | 24.97 | OOR L | | | | |
| 35 | 1713 | 5 | 1713 | DARK | 1713 | | 1602 | 19% | 26.56 | | 25.26 | | 15% | 72% |
| | 1204 | 1912 | 1204 | 1912 | 1558 | 32% | | | 20.12 | 28.80 | | | | |
| | 1254 | 1076 | 1254 | 1076 | 1165 | 11% | | | 20.81 | 18.27 | | | | |
| 37.2 | 1300 | 1411 | 1300 | 1411 | 1356 | 6% | 1364 | 14% | 21.43 | 22.89 | 22.27 | 12% | | 60% |
| | 1592 | 1548 | 1592 | 1548 | 1570 | 2% | | | 25.14 | 24.60 | | | | |
| | 1298 | 1356 | 1298 | 1356 | 1327 | 3% | | | 21.41 | 22.18 | | | | |
| 35.6 | 1955 | 1974 | 1955 | 1974 | 1965 | 1% | 1687 | 19% | 29.26 | 29.47 | 26.03 | 15% | | 73% |
| | 1754 | 5 | 1754 | DARK | 1754 | | | | 27.04 | | | | | |
| | 1462 | 1642 | 1462 | 1642 | 1552 | 8% | | | 23.54 | 25.73 | | | | |
| 33.7 | 1531 | 1702 | 1531 | 1702 | 1617 | 7% | 1531 | 8% | 24.20 | 26.44 | 24.39 | 6% | | 72% |
| | 1357 | 1490 | 1357 | 1490 | 1424 | 7% | | | 22.1 | 23.89 | | | | |
| | 1716 | 1378 | 1716 | 1378 | 1547 | 15% | | | 26.60 | 22.46 | | | | |
| 35.2 | 1377 | 1381 | 1377 | 1381 | 1379 | 0% | 1450 | 6% | 22.45 | 22.50 | 23.50 | 7% | | 67% |
| | 1477 | 1425 | 1477 | 1425 | 1451 | 3% | | | 23.73 | 23.07 | | | | |
| | 1123 | 1241 | 123 | 1241 | 1182 | 7% | | | 18.96 | 20.63 | | | | |
| 33.7 | 1276 | 1273 | 1276 | 1273 | 1275 | 0% | 1272 | 7% | 21.11 | 21.07 | 21.06 | 6% | | 62% |
| | 1315 | 1405 | 1315 | 1405 | 1360 | 5% | | | 21.63 | 22.81 | | | | |
| | 2121 | 2032 | 2121 | 2032 | 2077 | 3% | | | 31.01 | 30.08 | | | | |
| 34.7 | 1611 | 1445 | 1611 | 1445 | 1528 | 8% | 1893 | 15% | 25.37 | 23.32 | 28.59 | 12% | | 82% |
| | 2003 | 2148 | 2003 | 2148 | 2076 | 5% | | | 29.77 | 31.28 | | | | |
| | 1786 | 1618 | 1786 | 1618 | 1702 | 7% | | | 27.40 | 25.45 | | | | |
| 36 | 1320 | 1343 | 1320 | 1343 | 1332 | 1% | 1666 | 19% | 21.70 | 22.00 | 26.02 | 14% | | 72% |
| | 2140 | 1789 | 2140 | 1789 | 1965 | 13% | | | 31.20 | 27.43 | | | | |
| | 875 | 794 | 875 | 794 | 835 | 7% | | | 15.13 | 13.75 | | | | |
| 37.8 | 837 | 640 | 837 | 640 | 739 | 19% | 738 | 15% | 14.44 | 10.93 | 12.77 | 16% | | 34% |
| | 663 | 620 | 663 | 620 | 642 | 5% | | | 11.37 | 10.54 | | | | |
| 33.3 | 661 | 1067 | 661 | 1067 | 864 | 33% | 1034 | 25% | 11.34 | 18.14 | 17.65 | 23% | | 53% |

CMS2-001445
ER-5875
Case: 22-10338, 05/04/2023, ID: 12709436, DktEntry: 22-22, Page 293 of 294

| theranos | **hCG Report** | Document Number: CL-RPT-13095 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 3/19/2014 |

**hCG ELISA Assay Validation Report on Edison 3.5 Theranos System**



CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001446

ER-5876