No. 22-10338

IN THE

# United States Court of Appeals for the Ninth Circuit

UNITED STATES OF AMERICA,

*Plaintiff-Appellee,*

*v.*

RAMESH "SUNNY" BALWANI,

*Defendant-Appellant.*

On Appeal from United States District Court
for the Northern District of California
No. 5:18-cr-00258-EJD-2, Hon. Edward J. Davila

## APPELLANT'S EXCERPTS OF RECORD
## VOLUME 26 OF 26 (PAGES ER-6945 – ER-7108)

| | |
|---|---|
| Jeffrey B. Coopersmith | Mark S. Davies |
| Amy Walsh | James Anglin Flynn |
| Stephen A. Cazares | ORRICK, HERRINGTON & |
| Aaron P. Brecher | SUTCLIFFE LLP |
| Sachi Schuricht | 1152 15th Street, NW |
| Amari L. Hammonds | Washington, DC 20005 |
| ORRICK, HERRINGTON & | (202) 339-8400 |
| SUTCLIFFE LLP | |
| 405 Howard Street | |
| San Francisco, CA 94105 | |

*Counsel for Appellant*

1  MARK S. DAVIES (Admitted Pro Hac Vice)
   JEFFREY B. COOPERSMITH (SBN 252819)
2  AMY WALSH (Admitted Pro Hac Vice)
   STEPHEN A. CAZARES (SBN 201864)
3  ORRICK, HERRINGTON & SUTCLIFFE LLP
   The Orrick Building
4  405 Howard Street
   San Francisco, CA 94105-2669
5  Telephone:    (415) 773-5700
   Facsimile:    (415) 773-5759
6
   Email: mark.davies@orrick.com; jcoopersmith@orrick.com;
7  awalsh@orrick.com; scazares@orrick.com

8  Attorneys for Defendant
   RAMESH "SUNNY" BALWANI
9

10                  UNITED STATES DISTRICT COURT

11                 NORTHERN DISTRICT OF CALIFORNIA

12                       SAN JOSE DIVISION

13

14

15  UNITED STATES OF AMERICA,          Case No. CR-18-00258-EJD

16             Plaintiff,              **DEFENDANT RAMESH
                                       "SUNNY" BALWANI'S
16                                     NOTICE OF APPEAL**
17        v.

18  RAMESH "SUNNY" BALWANI,            **Hon. Edward J. Davila**

19             Defendant.

20

21

22

23

24

25

26

27

28

ER-6946

**NOTICE OF APPEAL**

PLEASE TAKE NOTICE that Defendant Ramesh "Sunny" Balwani appeals to the United States Court of Appeals for the Ninth Circuit from the sentence of the district court announced on December 7, 2022; from the judgment yet to be entered in this action; from any and all adverse rulings incorporated in, antecedent to, or ancillary to the judgment; and from any and all adverse interlocutory orders, judgments, decrees, decisions, rulings, and opinions that merged into and became part of the judgment, that shaped the judgment, that are related to the judgment, or upon which the judgment is based. *See* Sentencing Minute Entry, Dkt. 1682.

Because this Court has yet to enter final judgment on the docket, this notice of appeal shall be "treated as filed on the date of and after the entry" of judgment. Fed. R. App. P. 4(b)(2).

DATED: December 20, 2022          Respectfully submitted,

ORRICK HERRINGTON & SUTCLIFFE LLP

By: */s/ Mark S. Davies*
Mark S. Davies

Attorney for Defendant
RAMESH "SUNNY" BALWANI

DEFENDANT BALWANI'S NOTICE OF APPEAL
CASE NO. CR-18-00258-EJD

APPEAL,CLOSED,RELATE

# U.S. District Court
## California Northern District (San Jose)
## CRIMINAL DOCKET FOR CASE #: 5:18-cr-00258-EJD All Defendants

Case title: USA v. Holmes et al

Date Filed: 06/14/2018

Date Terminated: 12/07/2022

Assigned to: Judge Edward J. Davila
Referred to: Magistrate Judge Susan van Keulen

Appeals court case number: 22-10312

**Defendant (1)**

**Elizabeth A. Holmes**
*TERMINATED: 11/18/2022*

represented by **Kevin M Downey**
Williams & Connolly LLP
680 Maine Avenue SW
Washington, DC 20024
202-434-5460
Email: kdowney@wc.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Amy Mason Saharia**
Williams & Connolly LLP
680 Maine Avenue SW
Washington, DC 20024
202-434-5847
Fax: 202-434-5029
Email: asaharia@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Andrew P Lemens**
Williams & Connolly
680 Maine Ave SW
Washington, DC 20024
202-434-5132
Email: alemens@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jean Ralph Fleurmont**
Williams & Connolly LLP
680 Maine Avenue, S.W.
Washington, DC 20024
202-434-5659
Email: jfleurmont@wc.com
*PRO HAC VICE*

ER-6948

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**John D. Cline**
Law Office of John D. Cline
600 Stewart Street
Suite 400
Seattle, WA 98101
360-320-6435
Email: cline@johndclinelaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Katherine A Trefz**
Williams and Connolly LLP
725 Twelfth St NW
Washington, DC 20005
United Sta
202-434-5038
Email: ktrefz@wc.com
*ATTORNEY TO BE NOTICED*

**Lance A Wade**
Williams & Connolly LLP
680 Maine Avenue, S.W.
Washington, DC 20024
202-434-5000
Email: lwade@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michelle Chen**
Williams and Connolly LLP
725 Twelfth Street, NW
Washington, DC 20005
United Sta
202-434-5483
Email: mchen@wc.com
*TERMINATED: 12/18/2019*
*PRO HAC VICE*
*Designation: Retained*

**Patrick J Looby**
725 Twelfth Street, NW
Washington, DC 20005
202-434-5150
Email: plooby@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Richard Simon Cleary , Jr.**
Williams and Connolly LLP
725 Twelfth Street, NW
Washington, DC 20005
United Sta
202-434-5240
Email: rcleary@wc.com
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

18:1349- Conspiracy to Commit Wire Fraud
Against Theranos Investors
(1ssss)

18:1343 - Wire Fraud
(6ssss-8ssss)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

18:1349 - Conspiracy to Commit Wire Fraud
against Theranos Investors
(1)

18:1349 - Conspiracy to Commit Wire Fraud
Against Theranos Investors
(1s)

18:258 - Conspiracy to Commit Wire Fraud
against Theranos Investors
(1ss)

Conspiracy to Commit Wire Fraud Against
Theranos Investors
(1sss)

18:1349 - Conspiracy to Commit Wire Fraud
against Doctors and Theranos Patients
(2)

18:1349 - Conspiracy to Commit Wire Fraud
Against Doctors and Theranos Patients
(2s)

18:258 - Conspiracy to Commit Wire Fraud
against Theranos Patients
(2ss)

Conspiracy to Commit Wire Fraud Against
Theranos Patients
(2sss)

18:1349- Conspiracy to Commit Wire Fraud
Against Theranos Patients
(2ssss)

18:1343 - Wire Fraud
(3-11)

18:1343 - Wire Fraud
(3s-11s)

18:1343 - Wire Fraud
(3ss-12ss)

**Disposition**

135 months BOP custody as to each counts 1,6-8
to be served concurrently, 3 years supervised
release as to each counts 1,6-8 to be served
concurrently; $400.00 special assessment
(Restitution Hearing to be set)

135 months BOP custody as to each counts 1,6-8
to be served concurrently, 3 years supervised
release as to each counts 1,6-8 to be served
concurrently; $400.00 special assessment
(Restitution Hearing to be set)

**Disposition**

Dismissed by way of 1st Superseding Indictment

Dismissed by way of Felony Information

Dismissed by way of 2nd Superseding Indictment

Dismissed by way of 3rd Superseding Indictment

Dismissed by way of 1st Superseding Indictment

Dismissed by way of Felony Information

Dismissed by way of 2nd Superseding Indictment

Dismissed by way of 3rd Superseding Indictment

Found NOT Guilty-DISMISSED

Dismissed by way of 1st Superseding Indictment

Dismissed by way of Felony Information

Dismissed by way of 2nd Superseding Indictment

| | |
|---|---|
| 18:1343 - Wire Fraud<br>(3sss-11sss) | Dismissed by way of 3rd Superseding Indictment |
| 18:1343 - Wire Fraud<br>(3ssss-5ssss) | Mistrial-Dismissed |
| 18:1343 - Wire Fraud<br>(9ssss) | Dismissed-11/19/21 |
| 18:1343 - Wire Fraud<br>(10ssss-12ssss) | Dismissed-1/3/22 |

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                    **Disposition**

None

---

Assigned to: Judge Edward J. Davila
Referred to: Magistrate Judge Susan van Keulen

Appeals court case number: 22-10338

**Defendant (2)**

**Ramesh "Sunny" Balwani**          represented by   **Jeffrey Bruce Coopersmith**
*TERMINATED: 12/07/2022*                            Orrick Herrington & Sutcliffe LLP
                                                    701 Fifth Avenue
                                                    Suite 5600
                                                    Seattle, WA 98104-7097
                                                    206-839-4339
                                                    Fax: 206-839-4301
                                                    Email: jcoopersmith@orrick.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*
                                                    *Designation: Retained*

                                                    **Aaron Paul Brecher**
                                                    Orrick, Herrington & Sutcliffe
                                                    401 Union Street
                                                    Suite 3300
                                                    Seattle, WA 98101
                                                    206-839-4332
                                                    Email: abrecher@orrick.com
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Amanda Mariam McDowell**
                                                    Orrick, Herrington & Sutcliffe LLP
                                                    701 Fifth Ave., Suite 5600
                                                    Seattle, WA 98104
                                                    (206) 839-4300
                                                    Fax: 206-839-4301
                                                    Email: amcdowell@orrick.com
                                                    *ATTORNEY TO BE NOTICED*
                                                    *Designation: Retained*

                                                    **Amari Lynn Hammonds**
                                                    Orrick, Herrington & Sutcliffe LLP
                                                    405 Howard Street
                                                    San Francisco, CA 94105
                                                    415-773-4581

Email: ahammonds@orrick.com
*ATTORNEY TO BE NOTICED*

**Amy Walsh**
Orrick Herrington Sutcliffe LLP
51 W 52nd St
New York, NY 10019-6119
212-506-3609
Email: awalsh@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Benjamin J. Byer**
Davis Wright Tremaine LLP
920 Fifth Avenue, Suite 3300
Suite 2200
Seattle, WA 98104-1610
206-622-3150
Email: benbyer@dwt.com
*TERMINATED: 10/02/2019*
*Designation: Retained*

**Guy David Singer**
Orrick Herring Sufcliffe LLP
51 W 52nd St
New York, NY 10019-6119
212-506-5000
Email: gsinger@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**James Anglin Flynn**
Orrick Herrington & Sutcliffe LLP
Columbia Center
1152 15th St NW
Washington, DC 20005
202-339-8638
Email: jflynn@orrick.com
*ATTORNEY TO BE NOTICED*

**Jenna Vilkin**
Orrick Herrington and Sutcliffe
405 Howard Street
San Francisco, CA 94105
(415) 773-5700
Fax: (415) 773-5759
Email: jvilkin@orrick.com
*TERMINATED: 11/10/2021*
*Designation: Retained*

**Joshua Thomas Ferrentino**
Corr Cronin LLP
1001 Fourth Ave.
Suite 3900
Seattle, WA 98154
206-625-8600
Email: jferrentino@corrcronin.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

*Designation: Retained*

**Kelly Michelle Gorton**
Davis Wright Tremaine LLP
505 Montgomery Street, Suite 800
San Francisco, CA 94111
(415) 276-6584
Fax: (415) 276-6599
Email: kellygorton@dwt.com
*TERMINATED: 10/02/2019*
*Designation: Retained*

**Kory James DeClark**
BraunHagey & Borden LLP
351 California Street, 10th Floor
San Francisco, CA 94104
(415) 599-0210
Email: declark@braunhagey.com
*TERMINATED: 08/23/2021*
*Designation: Retained*

**Mark Nelson Bartlett**
Davis Wright Tremaine LLP
Davis Wright Tremaine LLP
920 5th Street, Suite 3300
Seattle
Seattle, WA 98104
United Sta
(206) 622-3150
Fax: (206) 757-7700
Email: markbartlett@dwt.com
*TERMINATED: 10/02/2019*
*Designation: Retained*

**Mark S Davies**
Orrick Herrington and Sutcliffe LLP
1152 15th Street NW
Washington, DC 20005
202-339-8631
Email: mark.davies@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Max Bamberger Hensley**
Davis Wright Tremaine LLP
1201 3rd Ave
Suite 2200
Seattle, WA 98101-3045
206-757-8175
Email: maxhensley@dwt.com
*TERMINATED: 10/02/2019*
*PRO HAC VICE*
*Designation: Retained*

**Melinda Haag**
Paul Weiss Rifkind Wharton Garrison LLP
535 Mission Street, 24th Floor
San Francisco, CA 94105
(628) 432-5100
Fax: (628) 232-3101

Email: mhaag@paulweiss.com
*TERMINATED: 01/27/2021*
*Designation: Retained*

**Molly McCafferty**
Orrick, Herrington and Sutcliffe
405 Howard Street
San Francisco, CA 94105
(415) 773-4240
Email: mmccafferty@orrick.com
*ATTORNEY TO BE NOTICED*

**Randall Scott Luskey**
Paul, Weiss, Rifkind, Wharton & Garrison LLP
535 Mission Street
24th Floor
San Francisco, CA 94105
(628) 432-5100
Email: rluskey@paulweiss.com
*TERMINATED: 01/27/2021*
*Designation: Retained*

**Sachiko Schuricht**
Orrick Herrington and Sutcliffe LLP
405 Howard Street
San Francisco, CA 94105
415-773-4583
Email: sschuricht@orrick.com
*ATTORNEY TO BE NOTICED*

**Shawn Maria Estrada**
Orrick Herrington and Sutcliffe
405 Howard Street
San Francisco, CA 94105
United Sta
415-773-5877
Email: sestrada@orrick.com
*ATTORNEY TO BE NOTICED*

**Stephen Anthony Cazares**
Orrick, Herrington & Sutcliffe LLP
355 S. Grand Ave.
27th Floor
Los Angeles, CA 90071
213-629-3030
Email: scazares@orrick.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Steven Fogg**
Corr Cronin LLP
1001 Fourth Avenue
Suite 3900
Seattle, WA 98154
206-652-8600
Email: sfogg@corrcronin.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Walter F. Brown**

Paul, Weiss, Rifkind, Wharton & Garrison LLP
535 Mission Street, 24th Floor
San Francisco, CA 94105
(628) 432-5111
Email: wbrown@paulweiss.com
*TERMINATED: 01/27/2021*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1349- Conspiracy to Commit Wire Fraud Against Theranos Investors (1ssss) | 155 months BOP custody as to each counts 1,2,3-8, 9-12 to be served concurrently, 3 years supervised release as to each counts 1,2,3-8, 9-12 to be served concurrently, $25,000 in fine, $1,2000 special assessment.(restitution hearing to be set) |
| 18:1349- Conspiracy to Commit Wire Fraud Against Theranos Patients (2ssss) | 155 months BOP custody as to each counts 1,2,3-8, 9-12 to be served concurrently, 3 years supervised release as to each counts 1,2,3-8, 9-12 to be served concurrently, $25,000 in fine, $1,2000 special assessment.(restitution hearing to be set) |
| 18:1343 - Wire Fraud (3ssss-12ssss) | 155 months BOP custody as to each counts 1,2,3-8, 9-12 to be served concurrently, 3 years supervised release as to each counts 1,2,3-8, 9-12 to be served concurrently, $25,000 in fine, $1,2000 special assessment.(restitution hearing to be set) |

**Highest Offense Level (Opening)**
Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1349 - Conspiracy to Commit Wire Fraud against Theranos Investors (1) | Dismissed by way of 1st Superseding Indictment |
| 18:1349 - Conspiracy to Commit Wire Fraud Against Theranos Investors (1s) | Dismissed by way of Felony Information |
| 18:258 - Conspiracy to Commit Wire Fraud against Theranos Investors (1ss) | Dismissed by way of 2nd Superseding Indictment |
| Conspiracy to Commit Wire Fraud Against Theranos Investors (1sss) | Dismissed by way of 3rd Superseding Indictment |
| 18:1349 - Conspiracy to Commit Wire Fraud against Doctors and Theranos Patients (2) | Dismissed by way of 1st Superseding Indictment |
| 18:1349 - Conspiracy to Commit Wire Fraud Against Doctors and Theranos Patients (2s) | Dismissed by way of Felony Information |
| 18:258 - Conspiracy to Commit Wire Fraud against Theranos Patients (2ss) | Dismissed by way of 2nd Superseding Indictment |
| Conspiracy to Commit Wire Fraud Against Theranos Patients | Dismissed by way of 3rd Superseding Indictment |

ER-6955

(2sss)

| | |
|---|---|
| 18:1343 - Wire Fraud<br>(3-11) | Dismissed by way of 1st Superseding Indictment |
| 18:1343 - Wire Fraud<br>(3s-11s) | Dismissed by way of Felony Information |
| 18:1343 - Wire Fraud<br>(3ss-12ss) | Dismissed by way of 2nd Superseding Indictment |
| 18:1343 - Wire Fraud<br>(3sss-11sss) | Dismissed by way of 3rd Superseding Indictment |

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                                    **Disposition**

None

---

**Intervenor Dft**

**John Carreyrou**                           represented by   **Jean-Paul Jassy**
*Non-Party Journalist and Proposed Intervenor*               Jassy Vick Carolan LLP
                                                             355 South Grand Avenue, Suite 2450
                                                             Los Angeles, CA 90071
                                                             310-870-7048
                                                             Fax: 310-870-7010
                                                             Email: jpjassy@jassyvick.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*
                                                             *Designation: Retained*

                                                             **Jeffrey Adam Payne**
                                                             Jassy Vick Carolan LLP
                                                             355 S. Grand Ave..
                                                             Suite 2450
                                                             Los Angeles, CA 90071
                                                             United Sta
                                                             310-870-7048
                                                             Email: jpayne@jassyvick.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*
                                                             *Designation: Retained*

---

**Movant**

**Adam Rosendorff**                          represented by   **Daniel R. Koffmann**
*Non-Party*                                                  Quinn Emanuel Urquhart & Sullivan LLP
                                                             51 Madison Ave
                                                             22nd Floor
                                                             New York, NY 10010
                                                             212-849-7000
                                                             Fax: 212-849-7100
                                                             Email: danielkoffmann@quinnemanuel.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*
                                                             *Designation: Retained*

**Intervenor**

**Dow Jones and Co.**                    represented by  **Steven Zansberg**
                                                         The Law Office of Steven D. Zansberg, LLC
                                                         100 Fillmore Street
                                                         Suite 500
                                                         Denver, CO 80206
                                                         303-385-8698
                                                         Fax: 720-650-4763
                                                         Email: steve@zansberglaw.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Designation: Retained*

**Intervenor**

**Media Coalition**                      represented by  **Steven Zansberg**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Designation: Retained*

**Witness**

**Roger Parloff**                        represented by  **David S. Korzenik**
*Non-Party Witness*                                      Miller Korzenik Sommers Rayman LLP
                                                         1501 Broadway
                                                         Suite 2015
                                                         New York, NY 10036
                                                         212-752-9200
                                                         Email: dkorzenik@mkslex.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Joshua Koltun**
                                                         Joshua Koltun Attorney
                                                         One Sansome Street
                                                         Suite 3500, No. 500
                                                         San Francisco, CA 94104
                                                         415-680-3410
                                                         Fax: 866 462 5959
                                                         Email: joshua@koltunattorney.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Designation: Retained*

                                                         **Terence Keegan**
                                                         Conde Nast
                                                         Suite 2015
                                                         1 World Trade Center
                                                         Floor 26
                                                         New York, NY 10007
                                                         347-263-3481
                                                         Email: tkeegan@mkslex.com
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**USA**                                      represented by **Casey Boome**
U.S. Attorney's Office
Criminal Division
450 Golden Gate Ave.
Box 36055
San Francisco, CA 94102
415-436-6627
Fax: 415-436-7234
Email: casey.boome@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Benjamin Schenk**
US Attorney's Office
Northern District of California
150 Almaden Blvd
Suite 900
San Jose, CA 95113
408-535-2695
Email: jeffrey.b.schenk@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Amani Solange Floyd**
DOJ-USAO
150 Almaden Boulevard
Suite 900
San Jose, CA 95113
415-203-6017
Email: amani.floyd@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**John Curtis Bostic**
United States Attorney's Office
150 Almaden Boulevard
Suite 900
San Jose, CA 95113
408-535-5061
Email: john.bostic@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Kelly Irene Volkar**
United States Attorney's Office
Northern District of California
450 Golden Gate Avenue
San Francisco, CA 94102
Email: kelly.volkar@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Robert S. Leach**
DOJ-USAO
Northern District of California
450 Golden Gate Avenue
Box 36055

San Francisco, CA 94102
415-436-7014
Email: robert.leach@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Vanessa Ann Baehr-Jones**
U.S. Attorney's Office
1301 Clay Street
Suite 340S
Oakland, CA 94612
(510) 637-3704
Email: vanessa.baehr-jones@usdoj.gov
*TERMINATED: 02/26/2021*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/14/2018 | 1 | INDICTMENT as to Elizabeth A. Holmes (1) count(s) 1, 2, 3-11, Ramesh "Sunny" Balwani (2) count(s) 1, 2, 3-11. (cfeS, COURT STAFF) (Filed on 6/14/2018) (Additional attachment(s) added on 6/15/2018: # 1 Criminal Cover Sheet) (dhmS, COURT STAFF). Modified on 1/31/2019 (cfeS, COURT STAFF). (Entered: 06/14/2018) |
| 06/14/2018 | 2 | MOTION to Seal Indictment, Arrest Warrants, and Related Documents by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (cfeS, COURT STAFF) (Filed on 6/14/2018) (dhmS, COURT STAFF). (Entered: 06/14/2018) |
| 06/14/2018 | 3 | **SEALING ORDER, granting 2 as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2) Signed by Magistrate Judge Susan van Keulen on 6/14/18. (cfeS, COURT STAFF) (dhmS, COURT STAFF). (Entered: 06/14/2018)** |
| 06/14/2018 | | NO Bail Arrest Warrant Issued as to Elizabeth A. Holmes. (cfeS, COURT STAFF) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/14/2018 | | NO Bail Arrest Warrant Issued as to Ramesh "Sunny" Balwani. (cfeS, COURT STAFF) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/14/2018 | 4 | CLERK'S NOTICE SETTING INITIAL APPEARANCE AND ARRAIGNMENT ON INDICTMENT as to Elizabeth A. Holmes and Ramesh "Sunny" Balwani: Initial Appearance and Arraignment is hereby set for 6/15/2018 at 1:30 PM in San Jose, Courtroom 6, 4th Floor before Magistrate Judge Susan van Keulen. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ofrS, COURT STAFF) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/15/2018 | 5 | Minute Entry for proceedings held before Magistrate Judge Susan van Keulen: Initial Appearance as to Elizabeth A. Holmes held on 6/15/2018, Attorney Kevin M Downey,John Cline present for Elizabeth A. Holmes., Arraigned NOT GUILTY as to Elizabeth A. Holmes (1) Counts 1,2,3-11 held on 6/15/2018, **the Court GRANTS Govt's oral motion to UNSEAL CASE** . Status Conference set for 8/15/2018 09:15 AM in San Jose, Courtroom 8, 4th Floor before Judge Lucy H. Koh. FTR Time 1:46 pm - 2:09pm. (dhmS, COURT STAFF) (Filed on 6/15/2018) (Entered: 06/15/2018) |
| 06/15/2018 | 6 | **ORDER Setting Conditions of Release $500,000 UNSECURED BOND Entered as to Elizabeth A. Holmes. Signed by Magistrate Judge Susan van Keulen on 6/15/2018. (dhmS, COURT STAFF) (Filed on 6/15/2018) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018)** |
| 06/15/2018 | 7 | Minute Entry for proceedings held before Magistrate Judge Susan van Keulen: Initial Appearance as to Ramesh "Sunny" Balwani held on 6/15/2018, Attorney Jeffrey Bruce Coopersmith,Kelly Michelle Gorton present for Ramesh "Sunny" Balwani. Arraigned NOT GUILTY as to Ramesh "Sunny" Balwani (2) Count 1,2,3-11 held on 6/15/2018, **the Court GRANTS Govt's oral motion to UNSEAL CASE** . Status Conference set for 8/15/2018 09:15 AM in San Jose, Courtroom 8, 4th Floor before Judge Lucy H. Koh. FTR Time 1:46 pm - 2:09pm. (dhmS, COURT STAFF) (Filed on 6/15/2018) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018) |

| 06/15/2018 | 8 | **ORDER Setting Conditions of Release $500,000 UNSECURED BOND Entered as to Ramesh "Sunny" Balwani. Signed by Magistrate Judge Susan van Keulen on 6/15/2018. (dhmS, COURT STAFF) (Filed on 6/15/2018) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018)** |
| --- | --- | --- |
| 06/15/2018 | 9 | **SUA SPONTE REFERRAL FOR DETERMINING RELATIONSHIP OF CASES (5:18-CV-1602-EJD) as to Elizabeth A. Holmes and Ramesh "Sunny" Balwani. Signed by Judge Lucy H. Koh on 6/15/2018. (iym, COURT STAFF) (Filed on 6/15/2018)(CC:EJD) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018)** |
| 06/15/2018 | 10 | Notice of Related Cases *in CV 18-01603-BLF, CR-18-00258-LHK* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 6/15/2018) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018) |
| 06/15/2018 | 11 | NO Bail Arrest Warrant Returned Executed on 6/15/18 as to Elizabeth A. Holmes. (cfeS, COURT STAFF) (Filed on 6/15/2018) (Entered: 06/18/2018) |
| 06/15/2018 | 12 | NO Bail Arrest Warrant Returned Executed on 6/15/18 as to Ramesh "Sunny" Balwani. (cfeS, COURT STAFF) (Filed on 6/15/2018) (Entered: 06/18/2018) |
| 06/18/2018 | 13 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Kevin M. Downey. ( Filing fee $ 310, receipt number 0971-12443879.) by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 K. Downey Certificate of Good Standing)(Downey, Kevin) (Filed on 6/18/2018) (As to Dft 1 only) Modified on 6/19/2018 (cfeS, COURT STAFF). (Entered: 06/18/2018) |
| 06/18/2018 | 14 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Lance A. Wade. ( Filing fee $ 310, receipt number 0971-12443903.) by Elizabeth A. Holmes as to Elizabeth A. Holmes. (Attachments: # 1 L. Wade Certificate of Good Standing)(Wade, Lance) (Filed on 6/18/2018) (As to Dft 1 only) Modified on 6/19/2018 (cfeS, COURT STAFF). (Entered: 06/18/2018) |
| 06/18/2018 | 15 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Michelle Chen. ( Filing fee $ 310, receipt number 0971-12443945.) by Elizabeth A. Holmes as to Elizabeth A. Holmes. (Attachments: # 1 M. Chen Certificate of Good Standing)(Chen, Michelle) (Filed on 6/18/2018) (As to Dft 1 only) Modified on 6/19/2018 (cfeS, COURT STAFF). (Entered: 06/18/2018) |
| 06/20/2018 | 16 | REVISED Notice of Related Case *CV-1603-BLF, CR-18-00258-LHK* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 6/20/2018) Modified on 6/21/2018 (cfeS, COURT STAFF). (Entered: 06/20/2018) |
| 06/25/2018 | 17 | TRANSCRIPT ORDER for proceedings held on 06/15/2018 before Magistrate Judge Susan van Keulen by Elizabeth A. Holmes for Court Reporter FTR - San Jose (Chen, Michelle) (Filed on 6/25/2018) (TRANSCRIBER: JOAN COLUMBINI) Modified on 6/25/2018 (lmh, COURT STAFF). (Entered: 06/25/2018) |
| 06/25/2018 | 18 | ***Duplicate Entry, See Docket 19 *** RELATED CASE ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 6/25/2018. (ejdlc3S, COURT STAFF) (Filed on 6/25/2018) Modified on 6/25/2018 (cfeS, COURT STAFF). (Entered: 06/25/2018) |
| 06/25/2018 | 19 | **RELATED CASE ORDER. 5-CV-18-1602-EJD and CR 18-00258-LHK ARE RELATED. Case reassigned to Judge Edward J. Davila and Magistrate Judge Susan van Keulen is the referral judge for all further proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 6/25/18. (cfeS, COURT STAFF) (Filed on 6/25/2018) (Entered: 06/25/2018)** |
| 06/26/2018 | 20 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Mark N. Bartlett. ( Filing fee $ 310, receipt number 0971-12464932.) by Ramesh "Sunny" Balwani. Motion Hearing set for 6/26/2018 11:30 AM before Judge Edward J. Davila. (Attachments: # 1 Exhibit Certificate of Good Standing)(Bartlett, Mark) (Filed on 6/26/2018) (Entered: 06/26/2018) |
| 06/27/2018 | 21 | **ORDER Granting 20 Application for Admission of Attorney Pro Hac Vice for Mark N. Bartlett Counsel for Ramesh "Sunny" Balwani (2) Signed by Judge Edward J. Davila on 6/27/2018. (amkS, COURT STAFF) (Entered: 06/27/2018)** |
| 06/27/2018 | 22 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on June 15, 2018, before Judge Susan Van Keulen. Court Reporter/Transcriber Joan Marie Columbini, CSR, RPR, telephone number (510) 367-3043, joan.columbini.csr@gmail.com. Per General Order No. 59 and |

| | | |
|---|---|---|
| | | Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 7/18/2018. Redacted Transcript Deadline set for 7/30/2018. Release of Transcript Restriction set for 9/25/2018. (Related documents(s) 17 , 17 ) (Columbini, Joan) (Filed on 6/27/2018) (Entered: 06/27/2018) |
| 06/29/2018 | 23 | **ORDER Granting 13 Motion for Pro Hac Vice for Kevin M. Downey as to Elizabeth A. Holmes (1) Signed by Judge Edward J. Davila on 6/29/2018. (ejdlc1S, COURT STAFF) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018)** |
| 06/29/2018 | 24 | **ORDER Granting 14 Motion for Pro Hac Vice for Lance A. Wade as to Elizabeth A. Holmes (1) Signed by Judge Edward J. Davila on 6/29/2018. (ejdlc1S, COURT STAFF) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018)** |
| 06/29/2018 | 25 | **ORDER Granting 15 Motion for Pro Hac Vice for Michelle Chen as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 6/29/2018. (ejdlc1S, COURT STAFF) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018)** |
| 06/29/2018 | 26 | STIPULATION WITH PROPOSED ORDER *Protective Order* filed by USA. as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 6/29/2018) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018) |
| 07/02/2018 | 27 | CLERK'S NOTICE SETTING STATUS CONFERENCE HEARING. Please take NOTICE that a Status Conference is set for 7/30/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Counsel shall file a Joint Status Report due by 7/23/2018. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 7/2/2018) (Entered: 07/02/2018) |
| 07/02/2018 | 28 | **ORDER Granting 26 Stipulation Protective Order as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 7/2/2018. (amkS, COURT STAFF) (Entered: 07/03/2018)** |
| 07/18/2018 | 29 | JOINT STIPULATION WITH PROPOSED ORDER *Status Memorandum Continuing Status Hearing and Excluding Time From the Speedy Trial Act* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Schenk, Jeffrey) (Filed on 7/18/2018) Modified on 7/19/2018 (cfeS, COURT STAFF). (Entered: 07/18/2018) |
| 07/19/2018 | 30 | **ORDER Granting 29 Joint Status Memorandum and Stipulation Continuing Status Hearing and Excluding Time from the Speedy Trial Act as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). It is hereby ordered pursuant to stipulation of the parties that the status hearing scheduled for 7/30/2018 is CONTINUED to 10/1/2018 at 1:30 PM. It is further ordered that time between 7/30/2018 and 10/1/2018 is excluded under the Speedy Trial Act. Signed by Judge Edward J. Davila on 7/19/2018. (amkS, COURT STAFF) (Entered: 07/19/2018)** |
| 07/19/2018 | | Set/Reset Hearing as to re 30 Order Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Status Conference set for 10/1/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 7/19/2018) (Entered: 07/19/2018) |
| 08/01/2018 | 31 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Benjamin J. Byer. ( Filing fee $ 310, receipt number 0971-12556890.) Filing fee previously paid on 7/31/2018 by Ramesh "Sunny" Balwani. (Attachments: # 1 Certificate of Good Standing)(Byer, Benjamin) (Filed on 8/1/2018) (Entered: 08/01/2018) |
| 08/03/2018 | 32 | MOTION for Ex Parte Application*United States Ex Parte Motion for Alternative Victim Notification Pursuant to 18 U.S.C. § 3771(D)(2)* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # 1 Proposed Order)(Schenk, Jeffrey) (Filed on 8/3/2018) (Entered: 08/03/2018) |
| 08/03/2018 | 33 | **ORDER Granting 31 Application for Admission of Attorney Pro Hac Vice for Benjamin J. Byer, Counsel for to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/3/2018. (amkS, COURT STAFF) (Entered: 08/03/2018)** |
| 08/03/2018 | 34 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Max B. Hensley. ( Filing fee $ 310, receipt number 0971-12566787.) by Ramesh "Sunny" Balwani. (Hensley, Max) (Filed on 8/3/2018) (Entered: |

| | | |
|---|---|---|
| | | 08/03/2018) |
| 08/06/2018 | 35 | **ORDER Granting 34 Admission of Attorney Pro Hac Vice for Max Hensley, Counsel as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/6/2018. (amkS, COURT STAFF) (Entered: 08/06/2018)** |
| 08/06/2018 | 36 | **ORDER Granting 32 United States' Ex Parte Motion for Authorizing Alternative Victim Notification as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/6/2018. (amkS, COURT STAFF) (Entered: 08/06/2018)** |
| 08/08/2018 | 37 | MOTION for Leave to Appear in Pro Hac Vice *(Amanda McDowell)* Attorney: Amanda McDowell. ( Filing fee $ 310, receipt number 0971-12578964.) Filing fee previously paid on 08/08/18 by Ramesh "Sunny" Balwani. (Attachments: # 1 Certificate of Good Standing)(McDowell, Amanda) (Filed on 8/8/2018) (Entered: 08/08/2018) |
| 08/08/2018 | 38 | **ORDER Granting 37 Application for Admission of Attorney Pro Hac Vice for Amanda McDowell, Counsel as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/8/2018. (amkS, COURT STAFF) (Entered: 08/08/2018)** |
| 09/06/2018 | 39 | SUPERSEDING INDICTMENT as to Elizabeth A. Holmes (1) count(s) 1s, 2s, 3s-11s, Ramesh "Sunny" Balwani (2) count(s) 1s, 2s, 3s-11s. (cfeS, COURT STAFF) (Filed on 9/6/2018) (Entered: 09/06/2018) |
| 09/07/2018 | 40 | MOTION for Order *Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery* by Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 10/1/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration J Coopersmith, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Proposed Order)(Coopersmith, Jeffrey) (Filed on 9/7/2018) Modified on 9/10/2018 (cfeS, COURT STAFF). (Entered: 09/07/2018) |
| 09/12/2018 | 41 | JOINT STIPULATION WITH PROPOSED ORDER *Scheduling of Motion Hearing and Status Conference* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Bostic, John) (Filed on 9/12/2018) Modified on 9/13/2018 (cfeS, COURT STAFF). (Entered: 09/12/2018) |
| 09/13/2018 | 42 | CLERK'S NOTICE: Per the parties' stipulation (ECF 41), the hearing on Defendants' Motion for Order Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery is rescheduled to October 12, 2018 at 10 a.m. in Courtroom 6 before Magistrate Judge Susan van Keulen. The government's opposition to Defendants' motion shall be filed no later than September 24, 2018. Defendants' reply in support of the motion shall be filed no later than October 1, 2018. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (djm, COURT STAFF) (Filed on 9/13/2018) (Entered: 09/13/2018) |
| 09/14/2018 | 43 | **MODIFIED ORDER Granting 41 Stipulation Regarding Scheduling of Motion Hearing and Status Conference as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). It is ordered pursuant to stipulation of the parties the status hearing scheduled for 10/1/2018 is CONTINUED to 10/15/2018 at 1:30 PM before Hon. Edward J. Davila. The Court FURTHER ORDERS time between 10/1/2018 and 10/15/2018 is excluded under 18U.S.C.§3161(h)(7)(A). Defendants' Motion for Order Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery (Dkt. 40 ) is to be heard on 10/12/2018 at 10:00 AM before Magistrate Judge Susan van Keulen. Signed by Judge Edward J. Davila on 9/14/2018. (amkS, COURT STAFF) (Entered: 09/14/2018)** |
| 09/14/2018 | | ***Set/Reset Hearing per ECF 43 Order as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Status Conference set for 10/15/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 9/14/2018) (Entered: 09/16/2018) |
| 09/24/2018 | 44 | OPPOSITION to *Defendants' 40 Motion for Cease and Desist Order* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of John Bostic, # 2 Exhibit A)(Bostic, John) (Filed on 9/24/2018) Modified on 9/25/2018 (cfeS, COURT STAFF). (Entered: 09/24/2018) |
| 09/27/2018 | 45 | WAIVER of Personal Appearance at Arraignment and Entry of "Not Guilty" Plea by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 9/27/2018) Modified on 10/1/2018 (cfeS, COURT STAFF). (Entered: 09/27/2018) |

| | | |
|---|---|---|
| 10/01/2018 | 46 | REPLY 44 in *Support of Defendants' Motion 40 for Order Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery Memorandum in Opposition,* by Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of Jeffrey B. Coopersmith - Second, # 2 Exhibit A to Declaration of Jeffrey B. Coopersmith - Second, # 3 **E-filed in error, see docket** 47 . (Coopersmith, Jeffrey) (Filed on 10/1/2018) Modified on 10/2/2018 (cfeS, COURT STAFF). (Entered: 10/01/2018) |
| 10/01/2018 | 47 | Exhibits *B to Second Declaration of Jeffrey Coopersmith* re 46 by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 10/1/2018) Modified on 10/4/2018 (cfeS, COURT STAFF). (Entered: 10/01/2018) |
| 10/03/2018 | 48 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of "Not Guilty" and [Proposed] Order by Elizabeth A. Holmes (Chen, Michelle) (Filed on 10/3/2018) (CC:VKD) Modified on 10/4/2018 (cfeS, COURT STAFF). (Entered: 10/03/2018) |
| 10/05/2018 | 49 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Seema Mittal Roper. ( Filing fee $ 310, receipt number 0971-12739269.) by Elizabeth A. Holmes. (Attachments: # 1 Exhibit)(Roper, Seema) (Filed on 10/5/2018) (Entered: 10/05/2018) |
| 10/05/2018 | 50 | **ORDER Granting 49 Application for Admission of Attorney Pro Hac Vice for Seema Mittal Roper, Counsel for Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 10/5/2018. (amkS, COURT STAFF) (Entered: 10/05/2018)** |
| 10/05/2018 | 51 | **ORDER AND COURT'S ACCEPTANCE OF WAIVER 48 filed by Elizabeth A. Holmes as to Elizabeth A. Holmes. Signed by Magistrate Judge Virginia K DeMarchi on 10/5/18. (cfeS, COURT STAFF) (Filed on 10/5/2018) (Entered: 10/09/2018)** |
| 10/10/2018 | 52 | **ORDER AND COURT'S ACCEPTANCE OF WAIVER as to Ramesh "Sunny" Balwani. Signed by Magistrate Judge Virginia K DeMarchi on 10/9/18. (cfeS, COURT STAFF) (Filed on 10/10/2018) (Entered: 10/10/2018)** |
| 10/12/2018 | 53 | Minute Entry for proceedings held before Magistrate Judge Susan van Keulen: Motion Hearing as to Elizabeth A. Holmes held on 10/12/2018 re 40 MOTION Motion for Cease and Desist Order filed by Elizabeth A. Holmes, Ramesh "Sunny" Balwani Motion argued and submitted. Court to issue written order. FTR Time 10:07-11:12. Plaintiff Attorney: John Bostic, Jeff Schenk, Bob Leach. Defendant Attorney: Kevin Downey, Seema Mitaal Roper; Jeff Coopersmith and Kelly Gorton. Defendant Present: Yes. Defendant in Custody: No. Attachment Minute Order. (pmcS, COURT STAFF) (Filed on 10/12/2018) (Entered: 10/12/2018) |
| 10/12/2018 | 54 | **ORDER DENYING 40 DEFENDANTS' MOTION FOR ORDER DIRECTING GOVERNMENT TO CEASE AND DESIST POST-INDICTMENT USE OF THE GRAND JURY PROCESS, denying Motion as to Elizabeth A. Holmes (1) and Ramesh "Sunny" Balwani (2). Signed by Magistrate Judge Susan van Keulen on 10/12/2018. (ofr, COURT STAFF) (Entered: 10/12/2018)** |
| 10/12/2018 | 55 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 10/12/2018) Modified on 10/15/2018 (cfeS, COURT STAFF). (Entered: 10/12/2018) |
| 10/15/2018 | 56 | TRANSCRIPT ORDER for proceedings held on 10-12-2018 before Magistrate Judge Susan van Keulen for Court Reporter FTR - San Jose (Roper, Seema) (Filed on 10/15/2018)(TRANSCRIBER: AD HOC REPORTING) Modified on 10/15/2018 (lmh, COURT STAFF). (Entered: 10/15/2018) |
| 10/15/2018 | 57 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 10/15/2018 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Counsel requested the matter be continued. The Court granted the Request. (SEE MINUTE ORDER FOR SPECIFICS) Excludable Delay(See minute order for Statute): Effective preparation of Counsel. Begins: 10/15/2018. Ends: 1/14/2019. Further Status Conference set for 1/14/2019 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: John Bostic,Robert Leach,Jeffrey Schenk. Defendant Attorney: Lance Wade,Jeffrey Coopesmith, Mark Barlett, Kelly Gordon. Total Time in Court:1:45-1:51pm(6 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 10/15/2018) (Entered: 10/15/2018) |
| 10/17/2018 | 58 | TRANSCRIPT ORDER for proceedings held on October 12, 2018 before Magistrate Judge Susan van Keulen for Court Reporter FTR - San Jose (Coopersmith, Jeffrey) (Filed on 10/17/2018) |

| | | |
|---|---|---|
| | | (TRANSCRIBER: AD HOC REPORTING) Modified on 10/17/2018 (lmh, COURT STAFF). (Entered: 10/17/2018) |
| 10/19/2018 | 59 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 10/12/2018, before Magistrate Judge Susan van Keulen. Court Reporter/Transcriber Peggy Schuerger/Ad Hoc Reporting, telephone number (619) 228-3774/adhocreporting@aol.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 11/9/2018. Redacted Transcript Deadline set for 11/19/2018. Release of Transcript Restriction set for 1/17/2019. (Related documents(s) 58 , 56 ) (pls, COURT STAFF) (Filed on 10/19/2018) (Entered: 10/19/2018) |
| 10/23/2018 | 60 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 10/23/2018) Modified on 10/24/2018 (cfeS, COURT STAFF). (Entered: 10/23/2018) |
| 11/27/2018 | 61 | NOTICE *of Attorney Change of Address for Jeffrey B. Coopersmith, Mark Bartlett, Benjamin J. Byer, Max Hensley, and Amanda M. McDowell* by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 11/27/2018) (As to dft 2) Modified on 11/28/2018 (cfeS, COURT STAFF). (Entered: 11/27/2018) |
| 12/27/2018 | 62 | TRANSCRIPT ORDER for proceedings held on 10/12/2018 before Magistrate Judge Susan van Keulen for Court Reporter FTR - San Jose (rjdS, COURT STAFF) (Filed on 12/27/2018) (TRANSCRIBER: AD HOC REPORTING) Modified on 12/27/2018 (lmh, COURT STAFF). (Entered: 12/27/2018) |
| 01/07/2019 | 63 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 1/7/2019) Modified on 1/8/2019 (cfeS, COURT STAFF). (Entered: 01/07/2019) |
| 01/14/2019 | 64 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 1/14/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Counsel requested the matter be continued to allow for production and review of discovery. (SEE MINUTE ORDER FOR SPECIFICS) The Court granted the request. Further Status Conference set for 4/22/2019 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Complexity of Case, effective preparation of counsel. Pursuant to 18 U.S.C. §3161(h)(7)(A) and (B)(iv) Begins: 1/14/2019. Ends: 4/22/2019. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Lance Wade, Jeffrey Coopersmith, Mark Barlett, Kelly Gordon. Total Time in Court:1:35-1:40pm(5 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 1/14/2019) (Entered: 01/14/2019) |
| 03/27/2019 | 65 | NOTICE OF ATTORNEY APPEARANCE: Stephen Anthony Cazares appearing for Ramesh "Sunny" Balwani (Cazares, Stephen) (Filed on 3/27/2019) (Entered: 03/27/2019) |
| 04/15/2019 | 66 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 4/15/2019) Modified on 4/16/2019 (cfeS, COURT STAFF). (Entered: 04/15/2019) |
| 04/15/2019 | 67 | MOTION to Compel *Production of Rule 16 Discovery and Brady Materials* by Elizabeth A. Holmes. Motion Hearing set for 4/29/2019 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1First Declaration of Lance Wade, # 2 Second Declaration of Lance Wade, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Proposed Order) (Wade, Lance) (Filed on 4/15/2019) Modified on 4/16/2019 (cfeS, COURT STAFF). (Entered: 04/15/2019) |
| 04/16/2019 | 68 | Joinder re 67 MOTION to Compel *Production of Rule 16 Discovery and Brady Materials* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 4/16/2019) (Entered: 04/16/2019) |
| 04/22/2019 | 69 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 4/22/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Government updated the Court |

| | | |
|---|---|---|
| | | as to the status of the discovery in this matter. Government to produce more discovery today to the defense. Defendants' Motion to Compel Production of Rule 16 Discovery and Brady Materials (Dkt. 67 filed on 4/15/2019) with a noticed hearing date of 4/29/2019 remains pending and briefing schedule has not been set as the parties shall meet and confer regarding the matter. The hearing date of 4/29/2019 is vacated. The parties to submit a status report to the court after the meet and confer. Further Status Conference and Motion Hearing set for 7/1/2019 01:30 PM in San Jose, Courtroom 1, 5th Floor before Judge Edward J. Davila. Excludable Delay as to EACH defendant: Effective preparation of Counsel and complexity of case pursuant to 18 USC § 3161(h)(7)(A)&(B)(iv). Begins: 4/22/2019. Ends: 7/1/2019. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: John Bostic, Robert Leach, Jeffrey Schenk. Defendant Attorney: Kevin Downey, John Cline, Lance Wade, Jeffrey Coopersmith, Stephen Cazares, Kelly Gordon. Total Time in Court:1:36-2:08pm(1Hr.4Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 4/22/2019) (Entered: 04/23/2019) |
| 04/23/2019 | 70 | TRANSCRIPT ORDER for proceedings held on April 22, 2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Gorton, Kelly) (Filed on 4/23/2019) (Entered: 04/23/2019) |
| 04/24/2019 | 71 | TRANSCRIPT ORDER for proceedings held on 4/22/2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Schenk, Jeffrey) (Filed on 4/24/2019) (Entered: 04/24/2019) |
| 04/24/2019 | 72 | Transcript of Proceedings as to Elizabeth Holmes, Theranos, Inc., Ramesh Sunny Balwani, Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 04/22/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED re (71 in 5:18-cr-00258-EJD, 71 in 5:18-cr-00258-EJD) Transcript Order, (70 in 5:18-cr-00258-EJD, 70 in 5:18-cr-00258-EJD) Transcript Order Release of Transcript Restriction set for 7/23/2019. (Rodriguez, Irene) (Filed on 4/24/2019) (Entered: 04/24/2019) |
| 04/25/2019 | 73 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Steven Fogg. ( Filing fee $ 310, receipt number 0971-13291468.) by Ramesh "Sunny" Balwani. (Attachments: # 1 Appendix Certificate of Good Standing)(Fogg, Steven) (Filed on 4/25/2019) (Entered: 04/25/2019) |
| 04/25/2019 | **74** | **ORDER Granting 73 Application for Attorney Admission Pro Hac Vice for Steven Fogg, Counsel for Defendant Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 4/25/2019. (amkS, COURT STAFF) (Entered: 04/25/2019)** |
| 05/24/2019 | 75 | JOINT STATUS MEMORANDUM by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 5/24/2019) Modified on 5/28/2019 (cfeS, COURT STAFF). (Entered: 05/24/2019) |
| 05/29/2019 | 76 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Joshua Ferrentino. ( Filing fee $ 310, receipt number 0971-13389790.) by Ramesh "Sunny" Balwani. (Attachments: # 1 Appendix Certificate of Good Standing)(Ferrentino, Joshua) (Filed on 5/29/2019) (Entered: 05/29/2019) |
| 05/30/2019 | **77** | **ORDER Granting 76 Application for Admission of Attorney Pro Hac Vice for Joshua T. Ferrentino, Counsel for Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 5/30/2019. (amkS, COURT STAFF) (Entered: 05/30/2019)** |
| 06/10/2019 | 78 | CLERK'S NOTICE ADVANCING HEARINGS. Please take NOTICE that the Motion Hearing as to 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* AND Status Conference as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani previously set for 7/1/2019 is HEREBY ADVANCED to 6/28/2019 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Joint Status Report due 6/21/2019. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/10/2019) (Entered: 06/10/2019) |
| 06/12/2019 | 79 | OPPOSITION to Defendant's 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of John Bostic in Opposition to Defendants' Motion to Compel, # 2 Exhibit A, # 3 Exhibit |

| | | B, # <u>4</u> Exhibit C, # <u>5</u> Exhibit D, # <u>6</u> Exhibit E, # <u>7</u> Exhibit F)(Bostic, John) (Filed on 6/12/2019) Modified on 6/13/2019 (cfeS, COURT STAFF). (Entered: 06/12/2019) |
|---|---|---|
| 06/21/2019 | <u>80</u> | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 6/21/2019) Modified on 6/24/2019 (cfeS, COURT STAFF). (Entered: 06/21/2019) |
| 06/24/2019 | <u>81</u> | REPLY in *Further Support of Ms. Holmes' Motion <u>67</u> to Compel Production of Rule 16 Discovery and Brady Materials <u>79</u> by Elizabeth A. Holmes (Attachments: # <u>1</u> Declaration Decl. of Lance Wade, # <u>2</u> Exhibit 1, # <u>3</u> Exhibit 2, # <u>4</u> Exhibit 3, # <u>5</u> Exhibit 4, # <u>6</u> Exhibit 5, # <u>7</u> Exhibit 6)(Wade, Lance) (Filed on 6/24/2019) Modified on 6/25/2019 (cfeS, COURT STAFF). (Entered: 06/24/2019)* |
| 06/24/2019 | <u>82</u> | REPLY in Support of Defendant's Motion <u>69</u> to Compel Discovery and Brady Materials to Motion by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # <u>1</u> Declaration Stephen A. Cazares, # <u>2</u> Exhibit A, # <u>3</u> Exhibit B, # <u>4</u> Exhibit C, # <u>5</u> Exhibit D, # <u>6</u> Exhibit E, # <u>7</u> Exhibit F, # <u>8</u> Exhibit G)(Fogg, Steven) (Filed on 6/24/2019) Modified on 6/25/2019 (cfeS, COURT STAFF). (Entered: 06/24/2019) |
| 06/28/2019 | <u>83</u> | Minute Entry for proceedings held before Judge Edward J. Davila: Motion re <u>67</u> and Status Hearing held on 6/28/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Court heard arguments regarding the motion and continued the motion hearing (SEE MINUTE ORDER). Further Status/Pretrial/Motion Hearing set for 7/17/2019 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Trial Dates set as follows:Jury Selection set for 7/28 and 29/2020 09:00 AM. Jury Trial dates:8/4,8/5,8/7,8/10,8/11,8/12,8/14,8/17,8/18,8/19,8/21,8/24,8/25,8/26,8/28,8/31, 9/1,9/2,9/4,9/8,9/9,9/11,9/14,9/15,9/16,9/18,9/21,9/22,9/23,9/25,9/28,9/29,9/30,10/2, 10/5,10/6,10/7,10/9,10/13,10/14,10/16,10/19,10/20,10/21,10/23,10/26,10/27,10/28,10/30/2020 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18 USC §3161(h)(7)(A)&(B)(iv). Begins: 6/28/2019. Ends: 7/28/2020. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: John Bostic, Jeffrey Schenk, Robert Leach. Defendant Attorney: Kevin Downey, Lance Wade, John Cline, Stephen Cazares, Steven Fogg. Total Time in Court:10:05-11:36am(1Hr.31Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 6/28/2019) (Entered: 06/28/2019) |
| 06/28/2019 | <u>84</u> | **ORDER re <u>67</u> Motion to Compel Signed by Judge Edward J. Davila on 6/28/2019. (ejdlc1S, COURT STAFF) (Filed on 6/28/2019) (Entered: 06/28/2019)** |
| 06/28/2019 | <u>85</u> | TRANSCRIPT ORDER for proceedings held on June 28, 2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Gorton, Kelly) (Filed on 6/28/2019) (Entered: 06/28/2019) |
| 07/01/2019 | <u>86</u> | TRANSCRIPT ORDER for proceedings held on June 28, 2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Chen, Michelle) (Filed on 7/1/2019) (Entered: 07/01/2019) |
| 07/02/2019 | <u>87</u> | TRANSCRIPT ORDER for proceedings held on June 28, 2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Schenk, Jeffrey) (Filed on 7/2/2019) (Entered: 07/02/2019) |
| 07/02/2019 | <u>88</u> | Transcript of Proceedings as to Elizabeth Holmes, Theranos, Inc., Ramesh Sunny Balwani, Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 06/28/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 9/30/2019. (Rodriguez, Irene) (Filed on 7/2/2019) (Entered: 07/02/2019) |
| 07/15/2019 | <u>89</u> | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E, # <u>6</u> Exhibit F) (Bostic, John) (Filed on 7/15/2019) Modified on 7/16/2019 (cfeS, COURT STAFF). (Entered: 07/15/2019) |
| 07/17/2019 | <u>90</u> | **STIPULATION SUPPLEMENTAL PROTECTIVE ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 7/17/2019. (amkS, COURT STAFF)** |

| | | **(Filed on 7/17/2019) (Entered: 07/17/2019)** |
|---|---|---|
| 07/17/2019 | 91 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Status Conference/Motion Hearing re 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* filed by Elizabeth A. Holmes held on 7/17/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. SEE MINUTE ORDER. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Ends: 7/28/2020. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Kevin Downey, Lance Wade, John Cline, Jeffrey Coopersmith, Stephen Cazares, Steven Fogg. Total Time in Court:10:00-10:26am(1Hr.26Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/17/2019) |
| 07/17/2019 | 92 | SEALED EXPARTE Minute Order of In Camera Proceedings (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/17/2019) |
| 07/17/2019 | 93 | Ex Parte Administrative Motion for Leave to File Documents Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/17/2019) |
| 07/17/2019 | 94 | Declaration of Lance Wade in Support of Administrative Motion for Leave teo File Documents Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/17/2019) |
| 07/17/2019 | 95 | Ex Parte Notice (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/17/2019) |
| 07/17/2019 | 96 | Order Granting Administrative Motion for Leave to File Documents Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/17/2019) |
| 07/17/2019 | 97 | Ex Parte Administrative Motion for Leave to File Document Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (Entered: 07/18/2019) |
| 07/17/2019 | 98 | Declaration of Lance Wade in Support of Administrative Motion for Leave to File Documents Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/18/2019) |
| 07/17/2019 | 99 | Order Granting Administrative Motion for Leave to File Documents Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (Entered: 07/18/2019) |
| 07/17/2019 | 100 | Ex Parte Motion for a Rule 17(c) Subpoena (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/18/2019) |
| 07/17/2019 | 101 | Declaration of Lance Wade in Support of Ms. Holmes' Ex Parte Motion for a Rule 17(c) Subpoena (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (Entered: 07/18/2019) |
| 07/17/2019 | 102 | Order Granting Issuance of a Rule 17 Subpoena (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/18/2019) |
| 07/18/2019 | 103 | TRANSCRIPT ORDER for proceedings held on 07/17/2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 7/18/2019) (Entered: 07/18/2019) |
| 07/19/2019 | 104 | NOTICE OF ATTORNEY APPEARANCE: Katherine A Trefz appearing for Elizabeth A. Holmes (Trefz, Katherine) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 105 | Letter from FDA dated 7/16/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (amkS, COURT STAFF) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 106 | Letter from CMS dated 7/17/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (amkS, COURT STAFF) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 107 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Patrick J. Looby. ( Filing fee $ 310, receipt number 0971-13536106.) by Elizabeth A. Holmes. (Attachments: # 1 Certificate of Good Standing) (Looby, Patrick) (Filed on 7/19/2019) (Entered: 07/19/2019) |

| 07/19/2019 | 108 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Amy Mason Saharia. ( Filing fee $ 310, receipt number 0971-13536238.) by Elizabeth A. Holmes as to Elizabeth A. Holmes (Saharia, Amy) (Filed on 7/19/2019)(As to Dft 1 only) Modified on 7/22/2019 (cfeS, COURT STAFF). (Entered: 07/19/2019) |
| --- | --- | --- |
| 07/19/2019 | 109 | **ORDER Granting 107 Application for Admission of Attorney Pro Hac Vice of Patrick J. Looby, Counsel for Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 7/19/2019. (amkS, COURT STAFF) (Entered: 07/19/2019)** |
| 07/19/2019 | 110 | **ORDER Granting 108 Application for Admission of Attorney Pro Hac Vice for Amy Mason Saharia for Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 7/19/2019. (amkS, COURT STAFF) (Entered: 07/19/2019)** |
| 07/19/2019 | 111 | **ORDER RE PRODUCTION OF DOCUMENTS BY FDA AND CMS Signed by Judge Edward J. Davila on 7/19/2019. The hearing on 67 Motion to Compel is continued until 10/2/2019 at 10:00 a.m. (ejdlc1S, COURT STAFF) (Filed on 7/19/2019) (Entered: 07/19/2019)** |
| 07/19/2019 | 112 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 07/17/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2019. (Rodriguez, Irene) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 113 | TRANSCRIPT ORDER for proceedings held on 7/17/2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Schenk, Jeffrey) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/22/2019 | 114 | TRANSCRIPT ORDER for proceedings held on July 17, 2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Chen, Michelle) (Filed on 7/22/2019) (Entered: 07/22/2019) |
| 07/22/2019 | 115 | **ORDER RE REVIEW OF AGENT NOTES. Re: Dkt No. 89 . Signed by Judge Edward J. Davila on 7/22/2019. (ejdlc1S, COURT STAFF) (Filed on 7/22/2019)** (Linked) Modified on 7/23/2019 (cfeS, COURT STAFF). (Entered: 07/22/2019) |
| 07/30/2019 | 116 | STIPULATION WITH PROPOSED ORDER *Second Supplemental Protective Order* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 7/30/2019) Modified on 7/31/2019 (cfeS, COURT STAFF). (Entered: 07/30/2019) |
| 08/01/2019 | 117 | **ORDER Granting 116 Stipulation Supplemental Protective Order as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 7/31/2019. (amkS, COURT STAFF) (Entered: 08/01/2019)** |
| 08/02/2019 | 118 | TRANSCRIPT ORDER for proceedings held on 6/28/19, 7/17/19 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 8/2/2019) (Entered: 08/02/2019) |
| 09/17/2019 | 119 | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani *Stipulation and [Proposed] Third Supplemental Protective Order Regarding FDA and CMS Documents* filed by USA. (Bostic, John) (Filed on 9/17/2019) (Entered: 09/17/2019) |
| 09/17/2019 | 120 | **Order Granting 119 Stipulation re Third Supplemental Protective Order Regarding FDA and CMS Documents Signed by Judge Edward J. Davila on 9/17/2019.(ejdlc1S, COURT STAFF) (Filed on 9/17/2019) (Entered: 09/17/2019)** |
| 09/30/2019 | 121 | STATUS REPORT *Joint Status Memorandum* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Bostic, John) (Filed on 9/30/2019) (Entered: 09/30/2019) |
| 09/30/2019 | 124 | Defendant Ramesh Balwani's Administrative Motion to File Under Seal (sfbS, COURT STAFF) (Filed on 9/30/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 10/02/2019) |
| 09/30/2019 | 125 | Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh Balwani's Administrative Motion to File Under Seal (sfbS, COURT STAFF) (Filed on 9/30/2019) (sp, COURT STAFF). |

| | | Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 10/02/2019) |
|---|---|---|
| 09/30/2019 | 126 | Order Granting Defendant Ramesh Balwani's Administrative Motion to File Under Seal (sfbS, COURT STAFF) (Filed on 9/30/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 10/02/2019) |
| 09/30/2019 | 127 | Defendant Ramesh Balwani's Ex Parte Motion to Set Ex Parte Hearing Before Scheduled Status Hearing; Memorandum of Support Thereof (sfbS, COURT STAFF) (Filed on 9/30/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 10/02/2019) |
| 09/30/2019 | 128 | Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh Balwani's Ex Parte Motion to Set Ex Parte Hearing Before Scheduled Status Hearing (sfbS, COURT STAFF) (Filed on 9/30/2019) (sp, COURT STAFF). Modified on 8/31/2021 (Entered: 10/02/2019) |
| 09/30/2019 | 129 | Order Granting Defendant Ramesh Balwani's Ex Parte Motion to set Ex Parte Hearing Before Scheduled Status Hearing (sfbS, COURT STAFF) (Filed on 9/30/2019) (sp, COURT STAFF). Modified on 8/31/2021 (Entered: 10/02/2019) |
| 09/30/2019 | 138 | Order Denying Motion to Intervene Without Prejudice. (dhmS, COURT STAFF) (Filed on 9/30/2019) (sp, COURT STAFF). Modified on 8/31/2021 (sp, COURT STAFF). (Entered: 10/03/2019) |
| 10/01/2019 | 122 | NOTICE of Substitution of Attorney as to Ramesh "Sunny" Balwani *and Proposed Order* (Coopersmith, Jeffrey) (Filed on 10/1/2019) (Entered: 10/01/2019) |
| 10/02/2019 | 123 | **ORDER as Ramesh "Sunny" Balwani re 122 Notice of Substitution of Attorney filed by Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 10/2/2019. (ejdlc1S, COURT STAFF) (Filed on 10/2/2019) (Entered: 10/02/2019)** |
| 10/02/2019 | 130 | NOTICE OF ATTORNEY APPEARANCE: Walter F. Brown appearing for Ramesh "Sunny" Balwani (Brown, Walter) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/02/2019 | 131 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing re 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* AND Status Conference held on 10/2/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Pursuant to the agreement of the parties, the Court set deadline of 10/25/2019 for production of documents from the FDA and CMS Agencies. A joint status report regarding the production and a new proposed schedule will be filed by 10/31/2019. The Court set a further Status Conference/Motion hearing for 11/4/2019 10:00 AM (special set) in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Ends: 7/28/2020. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Kevin Downey, John Cline, Lance Wade, Katherine Trefz, Jeffrey Coopersmith, Walter Brown, Randy Luskey. Total Time in Court:10:03-11:07am(1Hr.4Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/02/2019 | 132 | NOTICE OF ATTORNEY APPEARANCE: Melinda Haag appearing for Ramesh "Sunny" Balwani (Haag, Melinda) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/02/2019 | 133 | NOTICE OF ATTORNEY APPEARANCE: Randall Scott Luskey appearing for Ramesh "Sunny" Balwani (Luskey, Randall) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/02/2019 | 134 | **ORDER RE PRODUCTION OF DOCUMENTS BY FDA AND CMS Signed by Judge Edward J. Davila on 10/2/2019. (ejdlc1S, COURT STAFF) (Filed on 10/2/2019) (Entered: 10/02/2019)** |
| 10/02/2019 | 135 | NOTICE *Notice of Attorney Change of Address for Jeffrey B. Coopersmith* by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/03/2019 | 137 | TRANSCRIPT ORDER for proceedings held on 10/02/2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Looby, Patrick) (Filed on 10/3/2019) (Entered: 10/03/2019) |
| 10/04/2019 | 139 | TRANSCRIPT ORDER for proceedings held on 10/2/2019 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 10/4/2019) (Entered: 10/04/2019) |
| 10/04/2019 | 140 | TRANSCRIPT ORDER for proceedings held on 10/2/2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 10/4/2019) (Entered: 10/04/2019) |

| | | |
|---|---|---|
| 10/04/2019 | 141 | Transcript of Proceedings as to Elizabeth Holmes, Theranos, Inc., Ramesh Sunny Balwani, Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 10/02/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 1/2/2020. (Rodriguez, Irene) (Filed on 10/4/2019) (Entered: 10/04/2019) |
| 10/07/2019 | 142 | Order on Motions to Seal, and Setting Hearing (dhmS, COURT STAFF) (Filed on 10/7/2019) (sp, COURT STAFF). Modified on 9/3/2021 (sp, COURT STAFF). (Entered: 10/08/2019) |
| 10/07/2019 | 143 | Motion for Leave to File Under Seal. (Additional attachment(s) added on 9/3/2021: # 1 Declaration of Thomas Hwang in Support of Motion for Leave to File Under Seal. # 2 Proposed Order Granting Motion for Leave to File Under Seal) Set Hearing as to Defendant Elizabeth A. Holmes Motion Hearing set for 10/15/19 10:00 AM in San Jose, Courtroom 5, 4th Floor before Judge Nathanael M. Cousins. (dhmS, COURT STAFF) (Filed on 10/7/2019)(sp, COURT STAFF). Modified on 9/3/2021 (Entered: 10/08/2019) |
| 10/07/2019 | 144 | Theranos ABC, LLC's Motion to Intervene and Quash. (Additional attachment(s) added on 9/3/2021: # 1 [Proposed] Order Granting Theranos ABC, LLC's Motion to Intervene and Quash) Set Hearing as to Defendant Elizabeth A. Holmes. Motion Hearing set for 10/15/19 10:00 AM in San Jose, Courtroom 5, 4th Floor before Judge Nathanael M. Cousins. (dhmS, COURT STAFF) (Filed on 10/7/2019)(sp, COURT STAFF). Modified on 9/3/2021 (sp, COURT STAFF). (Entered: 10/08/2019) |
| 10/07/2019 | 145 | Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Motion to Quash Subpoena and Related Documents, and Proceed Without Notice to the United States of America and Defendant Ramesh Balwani(dhmS, COURT STAFF) (Filed on 10/7/2019) (Additional attachment(s) added on 9/3/2021: # 1 Declaration of Ilana R. Miller in Support of Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Motion to Quash Subpoena and Related Documents, and Proceed Without Notice to the United States of America and Defendant Ramesh Balwani, # 2 Prospoed Order Granting Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Motion to Quash Subpoena and Related Documents, and Proceed Without Notice to the United States of America and Defendant Ramesh Balwani. ) (sp, COURT STAFF). Modified on 9/3/2021 (sp, COURT STAFF). (Entered: 10/08/2019) |
| 10/07/2019 | 146 | Third-Party Boies Schiller Flexner LLP's Notice of Motion and Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure (dhmS, COURT STAFF) (Filed on 10/7/2019) (Additional attachment(s) added on 9/3/2021: # 1 Declaration of Ilana R. Miller in Support of Third-Party Boies Schiller Flexner LLP's Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure # 2 Declaration of Michael McCreary in Support of Third-Party Boies Schiller Flexner LLP's Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure # 3 [Proposed] Order Granting Third-Party Boies Schiller Flexner LLP's Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure) (sp, COURT STAFF). Modified on 9/3/2021 (sp, COURT STAFF). (Entered: 10/08/2019) |
| 10/07/2019 | 147 | Notice of Appearance of Sean P. Rodriguez (dhmS, COURT STAFF) (Filed on 10/7/2019) (Additional attachment(s) added on 9/3/2021: # 1 Order Granting Application for Admission of Attorney Pro Hac Vice) (sp, COURT STAFF). Modified on 9/3/2021 (sp, COURT STAFF). (Additional attachment(s) added on 9/7/2021: # 2 Third-Party Boies Schiller Flexner LLP's Certification of Nongovernmental Corporate Party Pursuant Fed.R.Crim.P 12.4(A)(1) and Criminal Local Rule 12.4-1, # 3 Certificate/Proof of Service) (sp, COURT STAFF). Modified on 9/7/2021 (sp, COURT STAFF). (Entered: 10/08/2019) |
| 10/10/2019 | 150 | Order Granting Motion for Leave to File Under Seal (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/10/2019 | 151 | Motion for Leave to File Under Seal (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/10/2019 | 152 | Order Granting Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Reply to Motion to Quash Subpoena and Related Documents, and Proceed without Notice to the United States of America and Defenant Ramesh Balwani. (dhmS, COURT STAFF) |

| | | |
|---|---|---|
| | | (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/10/2019 | [153](#) | Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Reply to Motion to Quash Subpoena and Related Documents, and Proceed without Notice to the United States of America and Defendant Ramesh Balwani (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/10/2019 | [154](#) | Declaration of Ilana R. Miller in Support of Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Reply to Motion to Quash Subpoena and Related Documents, and Proceed Without Notice to the United states of America and Defendant Ramesh Balwani (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/10/2019 | [155](#) | Third-Party Boies Schiller Flexner LLP's Reply to Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/10/2019 | [156](#) | Declaration of Ilana R. Miller in Support of Third-Party Boies Schiller Flexner LLP's Reply to Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Additional attachment(s) added on 9/5/2021: # [1](#) Certificate/Proof of Service) (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/11/2019 | [149](#) | NOTICE OF ATTORNEY APPEARANCE: Stephen Anthony Cazares appearing for Ramesh "Sunny" Balwani (Cazares, Stephen) (Filed on 10/11/2019) (Entered: 10/11/2019) |
| 10/11/2019 | [157](#) | Order on Request to Waive Appearance (dhmS, COURT STAFF) (Filed on 10/11/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/11/2019 | [158](#) | MOTION for Leave to Appear in Pro Hac Vice Attorney: Amanda McDowell. ( Filing fee $ 310, receipt number 0971-13788077.) by Ramesh "Sunny" Balwani. (McDowell, Amanda) (Filed on 10/11/2019) (Entered: 10/11/2019) |
| 10/15/2019 | [159](#) | Minute Order of Sealed Proceedings held on 10/15/19 before the Honorable Nathanael Cousins. (dhmS, COURT STAFF) (Filed on 10/15/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/17/2019) |
| 10/15/2019 | [160](#) | Defendant Elizabeth Holmes' Waiver of Presence at October 15, 2019 Motion Hearing. (dhmS, COURT STAFF) (Filed on 10/15/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/17/2019) |
| 10/18/2019 | [161](#) | **ORDER Granting [158](#) Application for Admission of Attorney Pro Hac Vice for Amanda McDowell, Counsel for Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 10/18/2019. (amkS, COURT STAFF) (Entered: 10/18/2019)** |
| 10/28/2019 | [162](#) | Ex Parte Administrative Motion for Leave to File Documents Under Seal (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | [163](#) | Declaration of Lance Wade in Support of Ex Parte Administrative Motion for Leave to File Documents Under Seal (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | [164](#) | Declaration of Lance Wade in Support of Ex Parte Administrative Motion for Transcript of Sealed October 15, 2019 Motion conference (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | [165](#) | Ex Parte Administrative Motion for Transcript of Sealed October 15, 2019 Motion Conference (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | [166](#) | Order Granting Ex Parte Administrative Motion for Transcript of Sealed October 15, 2019 Motion Conference (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |

| | | |
|---|---|---|
| 10/28/2019 | 167 | Ex Parte Administrative Motion for Leave to File Documents Under Seal (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | 168 | Order Granting Ex Parte Administrative Motion for Leave to File Documents Under Seal (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | 169 | Order Governing Production of Documents Pursuant to Ms. Holmes' Rule 17(c) Subpoena to Boies Schiller Flexner LLP (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/31/2019 | 170 | STATUS REPORT *Joint Status Memorandum* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Bostic, John) (Filed on 10/31/2019) (Entered: 10/31/2019) |
| 11/04/2019 | 171 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing re 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* filed by Elizabeth A. Holmes and 68 Joinder by Defendant Balwani AND Status Conference on 11/4/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. SEE MINUTE ORDER for specifics. Motion taken under submission, Court to issue order. Further Status Conference set for 1/13/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 2/10/2020 10:00 AM. Pretrial Conference set for 7/9/2020 10:00 AM. Excludable Delay: Pursuant to 18USC§3161(h)(7)(A)&(B) (iv). Ends: 7/28/2020. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: John Bostic,Jeffrey Schenk,Robert Leach (In-house Counsel Lindsey Turner(CMS),Marci Norton,Jackie Martinez-Resly(FDA) via telephone conference). Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Michelle Chen, Jeffrey Coopersmith, Walter Brown, Randy Luske, Amanda McDowell, Stephen Cazares. Total Time in Court:2Hrs.5Mins. Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 11/4/2019) (Entered: 11/04/2019) |
| 11/05/2019 | 172 | TRANSCRIPT ORDER for proceedings held on 11/04/2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (McDowell, Amanda) (Filed on 11/5/2019) (Entered: 11/05/2019) |
| 11/05/2019 | 173 | TRANSCRIPT ORDER for proceedings held on Nov. 4, 2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Chen, Michelle) (Filed on 11/5/2019) (Entered: 11/05/2019) |
| 11/05/2019 | **174** | **Order Granting 67 Motion to Compel Signed by Judge Edward J. Davila on 11/5/2019.(ejdlc1S, COURT STAFF) (Filed on 11/5/2019) (Entered: 11/05/2019)** |
| 11/07/2019 | 175 | TRANSCRIPT ORDER for proceedings held on 11/04/2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) (Filed on 11/7/2019) (Entered: 11/07/2019) |
| 11/07/2019 | 176 | Transcript of Sealed Proceedings of the Official Electronic Sound Recording held on October 15, 2019, produced by Echo Reporting, Inc. (lmh, COURT STAFF) (Filed on 11/7/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 11/07/2019) |
| 11/08/2019 | 177 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 11/04/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 2/6/2020. (Rodriguez, Irene) (Filed on 11/8/2019) (Entered: 11/08/2019) |
| 11/15/2019 | 178 | Ex Parte Administrative Motion for Leave to File Documents Under Seal (cfeS, COURT STAFF) (Filed on 11/15/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 11/25/2019) |
| 11/15/2019 | 179 | Declaration of Lance Wade in Support of Ex Parte Administrative Motion for Leave to File documents Under Seal (cfeS, COURT STAFF) (Filed on 11/15/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 11/25/2019) |

| 11/15/2019 | | Sealed Document (cfeS, COURT STAFF) (Filed on 11/15/2019) (Entered: 11/25/2019) |
|---|---|---|
| 11/15/2019 | 180 | Joint Status Memorandum (cfeS, COURT STAFF) (Filed on 11/15/2019) (Additional attachment(s) added on 9/5/2021: # 1 Memorandum, # 2 Declaration of Lance Wade in Support of Ms. Holmes Portion of Joint Status Report, # 3 Boise Schiller Attachments) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 11/25/2019) |
| 11/25/2019 | 181 | Order on Motion to Seal; and Setting Hearing - Filed ExParte and Temporarily Under Seal (cfeS, COURT STAFF) (Filed on 11/25/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 11/25/2019) |
| 11/25/2019 | | ***POSTED IN ERROR ENTRY, PLS. DISREGARD***. (cfeS, COURT STAFF) (Filed on 11/25/2019) Modified on 11/25/2019 (cfeS, COURT STAFF). (Entered: 11/25/2019) |
| 11/26/2019 | 182 | NOTICE OF ATTORNEY APPEARANCE Vanessa Ann Baehr-Jones appearing for USA. (Baehr-Jones, Vanessa) (Filed on 11/26/2019) (Entered: 11/26/2019) |
| 12/01/2019 | 183 | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 12/1/2019) (Entered: 12/01/2019) |
| 12/02/2019 | 184 | **Order Granting 183 Stipulation Signed by Judge Edward J. Davila on 12/2/2019.(ejdlc1S, COURT STAFF) (Filed on 12/2/2019) (Entered: 12/02/2019)** |
| 12/02/2019 | 185 | MOTION to Withdraw as Attorney by Michelle Chen. by Elizabeth A. Holmes. (Attachments: # 1 Proposed Order)(Chen, Michelle) (Filed on 12/2/2019) (Entered: 12/02/2019) |
| 12/02/2019 | | Attorney update in case as to Elizabeth A. Holmes. Attorney Michelle Chen terminated (no longer with firm). (dhmS, COURT STAFF) (Filed on 12/2/2019) (Entered: 12/03/2019) |
| 12/12/2019 | 186 | Defendant Ramesh Sunny Balwani's Administrative Motion to File Underseal (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 187 | Declaration of Jeffrey B. Coopersmith ISO Defendant Balwani's Administrative Motion to File Under Seal(sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 188 | [Proposed] Order Granting Dft Balwani's Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 189 | SEALED Defendant Ramesh "Sunny" Balwani's Notice of Motion and Motion to Sever (See Redacted version ECF- 967 ) (sp, COURT STAFF) (Filed on 12/12/2019) Modified on 8/29/2021 (sp, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 190 | Sealed Document: Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh "Sunny" Balwani's Motion to Sever (See Redacted version ECF- 968 ) (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/29/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 191 | [Proposed] Order Granting Defendant Ramesh "Sunny" Balwani's Motion to Sever (sp, COURT STAFF) (Filed on 12/12/2019) (sp, COURT STAFF). Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 192 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 12/12/2019) (sp, COURT STAFF). Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 193 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 194 | [Proposed] Order Granting_United States'_Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 195 | United States'_Opposition to Defendant Ramesh "Sunny" Balwani's Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |

| | | |
|---|---|---|
| 12/12/2019 | 196 | Defendant Ramesh Balwani's Adm. Motion to Seal Motion for Leave to File ISO of Adm Motion to File Under Seal (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 197 | Declaration_of_Jeffrey Coopersmith ISO of Dft Balwani's Administrative Motion to Seal Motion for Leave to File Reply (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 198 | Defendant Ramesh Balwani's Adm. Motion for Leave to File Reply in Support of Adm. Motion to File Under Seal (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 199 | Declaration_of_Jeffrey_Coopersmith ISO Defendant Ramesh Balwani's Administrative Motion for Leave to File Reply ISO of Adm. Motion to File Under Seal (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 200 | **Order Granting Defendant Ramesh Balwani's Administrative Motion for Leave to File Reply ISO Administrative Motion to File Under Seal** (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 201 | Defendant Ramesh Balwanis Reply ISO Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 202 | Defendant Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019) |
| 12/12/2019 | 203 | **ORDER RE MOTIONS TO FILE UNDER SEAL Re: Dkt. No. [186, 193 , 196] (amkS, COURT STAFF) (Filed on 12/12/2019) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 12/12/2019)** |
| 12/16/2019 | 204 | MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* by Elizabeth A. Holmes. Motion Hearing set for 2/10/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration Decl. of A. Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Saharia, Amy) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 205 | MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* by Elizabeth A. Holmes. Motion Hearing set for 2/10/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 206 | MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* by Elizabeth A. Holmes. Motion Hearing set for 2/10/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 207 | Joinder re 206 MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 208 | Joinder re 204 MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 209 | Joinder re 205 MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/18/2019 | 210 | **Order Granting 185 Motion to Withdraw as Attorney Signed by Judge Edward J. Davila on 12/18/2019.(ejdlc1S, COURT STAFF) (Filed on 12/18/2019) (Entered: 12/18/2019)** |
| 12/18/2019 | 211 | NOTICE *OF UNAVAILABILITY OF COUNSEL FOR DEFENDANT RAMESH "SUNNY" BALWANI* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/18/2019) (Entered: 12/18/2019) |

ER-6974

| | | |
|---|---|---|
| 12/23/2019 | 212 | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani *re FOURTH SUPPLEMENTAL PROTECTIVE ORDER REGARDING FDA DOCUMENTS* filed by USA. (Baehr-Jones, Vanessa) (Filed on 12/23/2019) (Entered: 12/23/2019) |
| 12/27/2019 | 213 | Sealed TRANSCRIPT-Date of Proceedings 12 06 2019 (cfeS, COURT STAFF) (Filed on 12/27/2019) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 12/27/2019) |
| 12/27/2019 | 214 | **Order granting 212 Stipulation as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 12/27/2019. (ejdlc3S, COURT STAFF) (Filed on 12/27/2019) (Entered: 12/27/2019)** |
| 12/30/2019 | 215 | MOTION Extension of Time by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 1/13/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration)(Leach, Robert) (Filed on 12/30/2019) (Entered: 12/30/2019) |
| 01/06/2020 | 216 | RESPONSE to Motion by Ramesh "Sunny" Balwani re 215 MOTION Extension of Time (Attachments: # 1 Declaration of Jeffrey B. Coopersmith in Support of Opposition, # 2 Exhibit A to Coopersmith Declaration, # 3 Exhibit B to Coopersmith Declaration, # 4 Exhibit C to Coopersmith Declaration, # 5 Proposed Order)(Coopersmith, Jeffrey) (Filed on 1/6/2020) (Entered: 01/06/2020) |
| 01/06/2020 | 217 | Joinder re 216 Response to Motion, by Elizabeth A. Holmes (Wade, Lance) (Filed on 1/6/2020) (Entered: 01/06/2020) |
| 01/08/2020 | 218 | United States' Administrative Motion to Seals Its Administrative Motion for Leave to File Reply (sp, COURT STAFF) (Filed on 1/8/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/08/2020) |
| 01/08/2020 | 219 | ORDER GRANTING UNITED STATES' ADMINISTRATIVE MOTION TO FILE UNDER SEAL (sp, COURT STAFF) (Filed on 1/8/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/08/2020) |
| 01/08/2020 | 220 | United States' Administrative. Motion for Leave to File a Reply ISO Its Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense, and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/8/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/08/2020) |
| 01/08/2020 | 221 | Declaration of Vanessa Baehr-Jones ISO United States' Administrative Motion for Leave to File a Reply and Its Reply ISO Its Administrative Motion to Set Deadlines and Schedules(sp, COURT STAFF) (Filed on 1/8/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/08/2020) |
| 01/08/2020 | 222 | United States Reply In Support of Its Adm Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendants' Motions for Sever (sp, COURT STAFF) (Filed on 1/8/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/08/2020) |
| 01/09/2020 | 223 | Administrative Motion for Leave to File Documents Under Seal(sp, COURT STAFF) (Filed on 1/9/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/09/2020) |
| 01/09/2020 | 224 | ORDER GRANTING ADMINISTRATIVE MOTION FOR LEAVE TO FILE DOCUMENTS UNDER SEAL (sp, COURT STAFF) (Filed on 1/9/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/09/2020) |
| 01/09/2020 | 225 | Opposition to United States' Adm. Motion for Leave to File a Reply ISO Its Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/9/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/09/2020) |
| 01/09/2020 | 226 | [Proposed] Order Denying United States' Administrative Motion for Leave to Reply ISO Its Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmess Rule 12.2(b) Defense; and (2) Defendants Motions to Sever(sp, COURT STAFF) (Filed on 1/9/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/09/2020) |

| | | |
|---|---|---|
| 01/09/2020 | 227 | Declaration of Katherine Trefz In Support of Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/9/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/09/2020) |
| 01/09/2020 | 228 | STATUS REPORT *Joint Status Memorandum* by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Wade, Lance) (Filed on 1/9/2020) (Entered: 01/09/2020) |
| 01/09/2020 | 229 | REPLY TO RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 216 Response to Motion, 215 MOTION Extension of Time , 217 Joinder (Attachments: # 1 Declaration)(Leach, Robert) (Filed on 1/9/2020) (Entered: 01/09/2020) |
| 01/10/2020 | 230 | **ORDER GRANTING DEFENDANT RAMESH BALWANI'S ADMINISTRATIVE MOTION FOR LEAVE TO FILE REPLY IN SUPPORT OF ADMINISTRATIVE MOTION TO FILE UNDER SEAL (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020)** |
| 01/10/2020 | 231 | Defendant Ramesh Balwani's Administrative Motion for Leave to File Reply in Support of Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 232 | Declaration of Jeffrey B. Coopersmith In Support of Defendant Ramesh Balwani's Administrative Motion for Leave to File Reply in Support of Administrative Motion to File Under Seal(sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 233 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). (Additional attachment(s) added on 9/5/2021: # 1 Sealed) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 234 | **ORDER GRANTING ADMINISTRATIVE MOTION FOR LEAVE TO FILE DOCUMENTS UNDER SEAL (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020)** |
| 01/10/2020 | 235 | Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 236 | Declaration of Katherine Trefz In Support of Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 237 | Sealed Document: Holmes Notice Pursuant to Federal Rule of Criminal Procedures 12.2(b) (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). (See Redacted version ECF 969 (cfeS, COURT STAFF). Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 239 | Proposed Order Granting Motion for Severence (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 240 | **ORDER GRANTING UNITED STATES' ADMINISTRATIVE MOTION TO FILE UNDER SEAL (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020)** |
| 01/10/2020 | 241 | United States' Motion to Seal Its Opposition to Defendant Elizabeth Holmes's Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 242 | United States' Opposition to Defendant Elizabeth Holmes's Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 243 | **\*\*\*FILED IN ERROR - Duplicative of Docket #242\*\*\***Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) Modified on 1/10/2020 (sp, COURT STAFF). (Entered: 01/10/2020) |

| | | |
|---|---|---|
| 01/10/2020 | 244 | Declaration of Vanessa Baehr-Jones In Support of United Sates' Opposition to Defendant Elizabeth Holmes's Administrative Motion to File Under (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 245 | Order Granting United States' Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 246 | United States' Administrative Motion to Seal Its Administrative Motion to Set Deadlines and Schedules (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 247 | Declaration of Vanessa Baehr-Jones in Support of United States' Administrative Motion to Set Deadlines and Schedules (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 248 | United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 249 | Order Granting United States' Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 250 | United States' Administrative Motion to Seal the Supplemental Declaration of Vanessa Baehr-Jones (sp, COURT STAFF) (Filed on 1/10/2020) Modified on 9/5/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 251 | Supplement Declaration of Vanessa Baehr-Jones in Support of United States' Administrative Motion to Set Deadlines and Schedules (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 252 | Order Granting Administrative Motion for Leave to File documents Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 253 | Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 254 | Declaration of Katherine Trefz in Support of Administrative Motion for Leave to File documents Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 255 | Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 256 | Declaration of Katherine Trefz in Support of Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 257 | [Proposed] Order Denying United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendant's Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) Modified on 9/5/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 258 | Order Granting Defendant Ramesh "Sunny" Balwani's Administrative Motion to Seal Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes' Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |

| | | |
|---|---|---|
| 01/10/2020 | 259 | Defendant Ramesh "Sunny" Balwani's Administrative Motion to Seal Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes' Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 260 | Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh "Sunny" Balwani's Administrative Motion to Seal Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes' Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 261 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 262 | Declaration of Jeffrey B. Coopersmith in Support of Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes' Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 263 | Defendant Ramesh "Sunny" Balwani's Opposition to United States' Administrative Motion to set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes Rule 12.2(b) Defense; and (2) Defendants' Motion to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 264 | [Proposed] Order Denying United States' Administrative Motion to set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes' Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/13/2020 | 265 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 204 MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars United States' Opposition to Defendants' Motion to Dismiss Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* (Bostic, John) (Filed on 1/13/2020) (Entered: 01/13/2020) |
| 01/13/2020 | 266 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 205 MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* (Baehr-Jones, Vanessa) (Filed on 1/13/2020) (Entered: 01/13/2020) |
| 01/13/2020 | 267 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 206 MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* (Bostic, John) (Filed on 1/13/2020) (Entered: 01/13/2020) |
| 01/13/2020 | 271 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference and Motion Hearing held on 1/13/2020 re 215 Motion Extension of Time *filed by USA* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Court heard oral argument as to the Motion for Extension of Time. The Court took the motion under submission. CASE CONTINUED TO: February 10, 2020 10:00 A.M. for Motion Hearing (Special Set). Previous Time exclusion pursuant to 18USC §3161(h)(7)(A)&(B)(iv) through to 7/28/2020 ordered by the Court. The Court held sidebar discussion with Counsel and ordered transcript portion of sidebar SEALED and that portion of transcript not available without Court order. Defendant Balwani appearance waived not present. Defendant Holmes Present: Yes. Defendants in Custody: No. Excludable Delay: Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Jon Cline, Stephen Cazares, Walter Brown. Attorneys for FDA: Marci Norton, Jackie Martinez-Resly, Doug Weinfield and participants via telephone Stacy Amin, Perham Gorgi. Total Time in Court:10:00-11:15am(1Hr.15 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 1/13/2020) (Entered: 01/16/2020) |

| | | |
|---|---|---|
| 01/14/2020 | 268 | Order Re Motions to Seal (sp, COURT STAFF) (Filed on 1/14/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/15/2020) |
| 01/15/2020 | 269 | Administrative Motion for Transcript of Sealed January 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/15/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/15/2020) |
| 01/15/2020 | 270 | Order Granting Administrative Motion for Transcript of Sealed January 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/15/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/15/2020) |
| 01/16/2020 | 272 | TRANSCRIPT ORDER for proceedings held on January 13, 2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 1/16/2020) (Entered: 01/16/2020) |
| 01/21/2020 | 289 | Defendant Ramesh "Sunny" Balwani's Supplemental Memorandum in Support of Motion to Sever and Administrative Motion to Seal (dhmS, COURT STAFF) (Filed on 1/21/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/23/2020) |
| 01/21/2020 | 290 | Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh "Sunny" Balwani's Supplemental Memorandum in Support of Motion to Sever and Administrative Motion to Seal (dhmS, COURT STAFF) (Filed on 1/21/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/23/2020) |
| 01/21/2020 | 291 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Docuemtns (dhmS, COURT STAFF) (Filed on 1/21/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/23/2020) |
| 01/21/2020 | 299 | Defendant Ramesh "Sunny" Balwani s Supplemental Memorandum in Support of Motion to Sever and Administrative Motion to Seal (See Redacted version ECF- 971 ) (sp, COURT STAFF) (Filed on 1/21/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). (sp, COURT STAFF). Modified on 8/29/2021 (Entered: 01/27/2020) |
| 01/21/2020 | 301 | Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh "Sunny" Balwani's Supplemental Memorandum in Support of Motion to Sever and Administrative Motion to Seal (sp, COURT STAFF) (Filed on 1/21/2020) (sp, COURT STAFF). Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/21/2020 | 302 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 1/21/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/22/2020 | 273 | Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) Modified on 9/6/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 274 | Declaration of Katherine Trefz in Support of Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) Modified on 9/6/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 275 | Order Granting Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 276 | Elizabeth Holmes' Joinder in Ramesh "Sunny" Balwani's Motion to Seal (sp, COURT STAFF) (Filed on 1/22/2020) Modified on 9/6/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 277 | Ex Parte Administrative Motion for Leave to File Documents Under Seal, Ex Parte, and in Camera (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 278 | Declaration of Katherine Trefz in Support of Ex Parte Administrative Motion for Leave to File Documents Under Seal, Exparte, and In Camera (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 279 | Order Granting Ex Parte Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). |

| | | (Entered: 01/22/2020) |
|---|---|---|
| 01/22/2020 | 280 | Proffer of Evidence Regarding Intimate Partner Abuse (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 281 | Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 282 | Declaration of Katherine Trefz in Support of Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 283 | Order Granting Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 284 | Administrative Motion for Leave to File a Reply in Support of Administrative Motion to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 285 | Declaration of Katherine Trefz in Support of Administrative Motion for Leave to File Reply in Support of Administrative Motion to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 286 | Order Granting Administrative Motion for Leave to File Reply (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 287 | Reply in Support of Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/23/2020 | 292 | SEALED Transcripts of Proceedings held on January 13, 2020 (See ECF 985 . (sp, COURT STAFF) (Filed on 1/23/2020) Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 01/23/2020) |
| 01/23/2020 | 293 | SEALED Transcript of Sealed Proceedings held January 13, 2020, 2:30 pm. See ECF 986 . (sp, COURT STAFF) (Filed on 1/23/2020) Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 01/23/2020) |
| 01/24/2020 | 294 | United States' Administrative Motion for Transcript of Sealed January 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/24/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/24/2020) |
| 01/24/2020 | 295 | Order Granting United States' Administrative Motion for Transcript of Sealed January 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/24/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/24/2020) |
| 01/27/2020 | 296 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 265 Response to Motion, 204 MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* (Saharia, Amy) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 297 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 266 Response to Motion, 205 MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* (Saharia, Amy) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 298 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 267 Response to Motion, 206 MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* (Saharia, Amy) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 300 | ***FILED IN ERROR - DISREGARD***Sealed Document (sp, COURT STAFF) (Filed on 1/27/2020) Modified on 1/27/2020 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/27/2020 | 303 | Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript of Sealed Janury 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/27/2020 | 304 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 1/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). |

| | | (Entered: 01/27/2020) |
|---|---|---|
| 01/27/2020 | 305 | Order Granting Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript of Sealed January 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/27/2020 | 306 | Joinder re 296 Reply to Response, by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 307 | Joinder re 297 Reply to Response by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 308 | Joinder re 298 Reply to Response by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/28/2020 | 309 | Transcript of Public Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 01/13/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 4/27/2020. (Rodriguez, Irene) (Filed on 1/28/2020) (Entered: 01/28/2020) |
| 01/28/2020 | 310 | United States' Administrative Motion for Order Directing Defendant Elizabeth Holmes to Serve the Government with Docket Entries 92-96 (jy, COURT STAFF) (Filed on 1/28/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/30/2020) |
| 01/28/2020 | 311 | Declaration of Vanessa Baehr-Jones in Support of United States' Administrative Motion for Order Directing Defendant Elizabeth Holmes to Serve the Government with Docket Entries 92-96 (jy, COURT STAFF) (Filed on 1/28/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/30/2020) |
| 01/29/2020 | 312 | Order Granting United States' Administrative Motion for Order Directing Defendant Elizabeth Holmes to Serve the Government with docket Entries 92-96 (jy, COURT STAFF) (Filed on 1/28/2020) Modified on 2/6/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/30/2020) |
| 01/31/2020 | 315 | Certificate of Service (jy, COURT STAFF) (Filed on 1/31/2020) (sp, COURT STAFF). Modified on 8/31/2021 (Entered: 02/03/2020) |
| 01/31/2020 | 317 | Ex Parte Administrative Motion for Leave to File Joint Status Report Under Seal (cfeS, COURT STAFF) (Filed on 1/31/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/04/2020) |
| 01/31/2020 | 318 | Declaration of Katherine Trefz in Support of Ex Parte Administrative Motion for Leave to File Joint Status Report Under Seal (cfeS, COURT STAFF) (Filed on 1/31/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/04/2020) |
| 01/31/2020 | 319 | Order Granting Ex Parte Administrative Motion for Leave to File Joint Status Report Under Seal (cfeS, COURT STAFF) (Filed on 1/31/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/04/2020) |
| 01/31/2020 | 320 | Ex Parte Joint Status Report (cfeS, COURT STAFF) (Filed on 1/31/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/04/2020) |
| 02/04/2020 | 316 | WAIVER OF APPEARANCE by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 2/4/2020) Modified on 2/5/2020 (sfbS, COURT STAFF). (Entered: 02/04/2020) |
| 02/05/2020 | 321 | United States Administrative Motion for Order Releasing Transcript of July 17, 2019, Hearing to the United States (sp, COURT STAFF) (Filed on 2/5/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/06/2020) |
| 02/05/2020 | 322 | Order Granting United States' Administrative Motion for Order Releasing Transcript of July 17, 2019, Hearing to the United States (sp, COURT STAFF) (Filed on 2/5/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/06/2020) |

| 02/05/2020 | 323 | Certificate of Service (sp, COURT STAFF) (Filed on 2/6/2020) Modified on 2/6/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/06/2020) |
|---|---|---|
| 02/07/2020 | 324 | Elizabeth Holmes' Reply to Government's Opposition to Mr. Balwani's Motion to Sever (See Redacted version ECF- 973 ) (sp, COURT STAFF) (Filed on 2/7/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). (sp, COURT STAFF). (Entered: 02/07/2020) |
| 02/07/2020 | 325 | Defendant Ramesh "Sunny" Balwani's Reply in Support of Motion to Sever (See Redacted version ECF- 974 ) (sp, COURT STAFF) (Filed on 2/7/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). (sp, COURT STAFF). (Entered: 02/07/2020) |
| 02/07/2020 | 326 | Supplemental Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh "Sunny" Balwani's Reply in Support of Motion to Sever (sp, COURT STAFF) (Filed on 2/7/2020) (sp, COURT STAFF). Modified on (Entered: 02/07/2020) |
| 02/07/2020 | 327 | Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 2/7/2020) Modified on 9/7/2021 (sp, COURT STAFF). (Entered: 02/07/2020) |
| 02/10/2020 | 328 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing held on 2/10/2020 re 204 , 205 , and 206 Motions to Dismiss as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Court heard oral arguments and took the matters under submission and to issue order. Previous time exclusions remains due to pending motions. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, John Cline, Patrick Looby, Jeffrey Coopersmith, Stephen Cazares, Randall Luskey, Jenna Vilkin, Amanda McDowell. Total Time in Court:10:13-12:45pm(2Hrs.31Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 2/10/2020) (Entered: 02/11/2020) |
| 02/10/2020 | 329 | Minute Order of Hearing Held February 10, 2020 (sp, COURT STAFF) (Filed on 2/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/11/2020) |
| 02/11/2020 | **330** | **ORDER granting in part and denying in part 204 Motion to Dismiss as to Defendants; denying 205 Motion to Dismiss as to Defendants; granting in part and denying in part 206 Motion to Dismiss as to Defendants. Signed by Judge Edward J. Davila on February 11, 2020. (ejdlc2S, COURT STAFF) (Entered: 02/11/2020)** |
| 02/11/2020 | 331 | TRANSCRIPT ORDER for proceedings held on 02/10/2020 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Looby, Patrick) (Filed on 2/11/2020) (Entered: 02/11/2020) |
| 02/11/2020 | 333 | Administrative Motion for Transcript of Sealed February 10, 2020 Hearing (sp, COURT STAFF) (Filed on 2/12/2020) Modified on 2/12/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/12/2020) |
| 02/12/2020 | 332 | TRANSCRIPT ORDER for proceedings held on 02/10/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 2/12/2020) (Entered: 02/12/2020) |
| 02/12/2020 | 334 | Order Granting Administrative Motion for Transcript of Sealed February 10, 2020 Hearing (sp, COURT STAFF) (Filed on 2/12/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/12/2020) |
| 02/12/2020 | 335 | Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript of Sealed February 10, 2020 Conference (sp, COURT STAFF) (Filed on 2/12/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/13/2020) |
| 02/12/2020 | 336 | Order Granting Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript of Sealed February 10, 2020 Conference (sp, COURT STAFF) (Filed on 2/13/2020) Modified on 2/13/2020 (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/13/2020) |
| 02/12/2020 | 337 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 2/12/2020) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/13/2020) |
| 02/14/2020 | 338 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Andrew P. Lemens. ( Filing fee $ 310, receipt number 0971-14182230.) by Elizabeth A. Holmes. (Attachments: # 1 Exhibit Certificate of |

| | | Good Standing)(Lemens, Andrew) (Filed on 2/14/2020) (Entered: 02/14/2020) |
|---|---|---|
| 02/14/2020 | 341 | SEALED Transcript of Proceedings Held February 10, 2020 (sp, COURT STAFF) (Filed on 2/18/2020) Modified on 2/18/2020 (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/18/2020) |
| 02/18/2020 | **339** | **ORDER Granting 338 Application for Admission of Attorney Pro Hac Vice for Andrew P. Lemens, Counsel as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 2/18/20. (amkS, COURT STAFF) (Entered: 02/18/2020)** |
| 02/18/2020 | 342 | United States' Supplemental Brief in Opposition to Defendant Ramesh Balwani's Motion to Sever (See Redacted version ECF- 975 ) (sp, COURT STAFF) (Filed on 2/18/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 02/18/2020) |
| 02/18/2020 | 343 | Declaration of Vanessa Baehr-Jones in Support of United States Supplemental Brief in Opposition to Defendant Ramesh Balwani's Motion to Sever; Exhibits 1 and 2 (sp, COURT STAFF) (Filed on 2/18/2020) (Additional attachment(s) added on 8/30/2021: # 1 Exhibits 3 and 4, # 2 Exhibit 5) (sp, COURT STAFF). Modified on 8/30/2021 (Entered: 02/18/2020) |
| 02/18/2020 | 344 | Certificate of Service re USA Supplemental Brief in Opposition to Defendant Ramesh Balwani's Motion to Sever (sp, COURT STAFF) (Filed on 2/18/2020) (sp, COURT STAFF). Modified on 8/29/2021 (Entered: 02/18/2020) |
| 02/18/2020 | 345 | Ms. Holmes' Submission Regarding Admissibility of Certain Fact Testimony (sp, COURT STAFF) (Filed on 2/18/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/18/2020) |
| 02/18/2020 | 346 | Sealed Document (sp, COURT STAFF) (Filed on 2/18/2020) (Entered: 02/18/2020) |
| 02/18/2020 | 347 | Sealed Document (sp, COURT STAFF) (Filed on 2/18/2020) (Entered: 02/18/2020) |
| 02/24/2020 | 348 | Defendant Ramesh "Sunny" Balwani's Administrative Motion for Leave to File Surreply in Support of Motion to Sever (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/24/2020 | 349 | Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh Balwani's Administrative Motion for Leave to File Surreply in Support of Motion to Sever (sp, COURT STAFF) (Filed on 2/24/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/24/2020 | 350 | Order Granting Defendant Ramesh "Sunny" Balwani's Administrative Motion for Leave to File Surreply in Support of Motion to Sever (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/24/2020 | 351 | Defendant Ramesh "Sunny" Balwani's Surreply in Support of Motion to Sever (See Redacted version ECF- 976 ) (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/24/2020 | 352 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/27/2020 | 353 | Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript and Minutes of Sealed Ex Parte Hearing Held on October 2, 2019 (sp, COURT STAFF) (Filed on 2/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/27/2020) |
| 02/27/2020 | 354 | Order Granting Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript and Minutes of Sealed Ex Parte Hearing Held on October 2, 2019 (sp, COURT STAFF) (Filed on 2/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/27/2020) |
| 02/27/2020 | 355 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 2/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/27/2020) |

| | | |
|---|---|---|
| 02/28/2020 | 359 | Certificate of Service (sp, COURT STAFF) (Filed on 2/28/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/03/2020) |
| 03/02/2020 | 356 | United States' Administrative Motion for Order Directing Defendant Ramesh Balwani to Serve the Government with Docket Entries 124-129 (sp, COURT STAFF) (Filed on 3/2/2020) Modified on 9/6/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 03/03/2020) |
| 03/02/2020 | 357 | Declaration of Vanessa Baehr-Jones in Support of United States' Administrative Motion for Order Directing Defendant Ramesh Balwani to Serve the Government with docket Entries 124-129 (sp, COURT STAFF) (Filed on 3/2/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/03/2020) |
| 03/02/2020 | 358 | Order Granting United States' Administrative Motion for Order Directing Defendant Ramesh Balwani to Serve the Government with Docket Entries 124-129 (sp, COURT STAFF) (Filed on 3/2/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/03/2020) |
| 03/05/2020 | 360 | SEALED Transcript of Proceedings held on October 2, 2019 (sp, COURT STAFF) (Filed on 3/6/2020) Modified on 3/6/2020 (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/06/2020) |
| 03/10/2020 | 361 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 3/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/10/2020) |
| 03/20/2020 | 362 | **ORDER RE SEVERANCE OF TRIALS. Signed by Judge Edward J. Davila on 3/20/2020. (ejdlc3S, COURT STAFF) (Filed on 3/20/2020) (Entered: 03/20/2020)** |
| 03/20/2020 | 363 | Minute Order of Hearing held on March 20, 2020 (cfeS, COURT STAFF) (Filed on 3/20/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/23/2020) |
| 03/20/2020 | | Set Hearing as to Defendant Elizabeth A. Holmes - Status Conference via Telephone Conference set for 4/1/2020 - 11:00 AM PST before Judge Edward J. Davila.(cfeS, COURT STAFF) (Filed on 3/20/2020) (Entered: 03/23/2020) |
| 03/20/2020 | | Set Hearing as to Defendant Ramesh "Sunny" Balwani - Status Conference (Special set) for 6/16/2020 10:00 AM before Judge Edward J. Davila. Reset Pretrial Conference for 7/9/2020 10:00 AM before Judge Edward J. Davila. (cfeS, COURT STAFF) (Filed on 3/20/2020) (Entered: 03/23/2020) |
| 03/27/2020 | 376 | United States' Administrative Motion to Seal Bill of Particulars; [Proposed} Order (cfeS, COURT STAFF) (Filed on 3/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/27/2020 | 377 | United States' Bill of Particulars (cfeS, COURT STAFF) (Filed on 3/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/27/2020 | 378 | Bill of Particulars (cfeS, COURT STAFF) (Filed on 3/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/27/2020 | 379 | Certificate of Service (cfeS, COURT STAFF) (Filed on 3/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/30/2020 | 364 | CLERK'S NOTICE RE STATUS CONFERENCE. The Court has scheduled a TELEPHONIC STATUS CONFERENCE on 4/1/2020 at 11:00 AM (PST) before the Hon. Edward J. Davila as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani.

The hearing will be conducted by telephone conference, *not* CourtCall. All participants must dial in to the conference line at least 10 minutes before the start of the calendar. Late appearances are seriously discouraged as this will disrupt proceedings. All participants must MUTE THEIR LINES, except for parties participating in the matter that has been called.

Telephone conference information: Dial in: (888) 273-3658; Access code: 1096091.

Pursuant to the Courts standing order the parties shall utilize preferably a landline telephone. However, due to the COVID-19 situation individuals may be sheltered-in and have a mobile phone (no landline) which is acceptable but please use a means to listen/speak OTHER THAN SPEAKER PHONE so either speak directly into the device, or use ear piece and please MUTE your phone for background |

| | | |
|---|---|---|
| | | noise to not disturb the proceedings. |
| | | General Order 58. Further, Federal Rule of Criminal Procedure 53 bar broadcasting in criminal proceedings. Broadcasting of proceedings is prohibited by policy of the Judicial Conference of the United States. This encompasses the use of all audio or video recording devices of any kind. No member of the public may record any court proceeding under any circumstances. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 3/30/2020) (Entered: 03/30/2020) |
| 03/30/2020 | 365 | STIPULATION WITH PROPOSED ORDER *Regarding Waiver of Ms. Holmes' Presence at April 1, 2020 Conference* as to Elizabeth A. Holmes (Attachments: # 1 Waiver of Presence)(Wade, Lance) (Filed on 3/30/2020) Modified on 3/31/2020 (cfeS, COURT STAFF). (Entered: 03/30/2020) |
| 03/30/2020 | 366 | JOINT STIPULATION WITH PROPOSED ORDER *Proposed Case Schedule* Eas to Ramesh "Sunny" Balwani filed by USA. (Attachments: # 1 Proposed Order)(Leach, Robert) (Filed on 3/30/2020) Modified on 3/31/2020 (cfeS, COURT STAFF). (Entered: 03/30/2020) |
| 03/30/2020 | 367 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit) (Leach, Robert) (Filed on 3/30/2020) Modified on 3/31/2020 (cfeS, COURT STAFF). (Entered: 03/30/2020) |
| 03/30/2020 | 368 | MOTION for Relief Necessary To Maintain Current Trial Schedule by Elizabeth A. Holmes. Motion Hearing set for 4/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Wade, Lance) (Filed on 3/30/2020) (Entered: 03/30/2020) |
| 03/30/2020 | 369 | Order Granting in Part and Denying in Part Defendant Balwani's Motion to Sever; Finding Moot Holmes' Motion to Sever (See Redacted version ECF- 977 ) (cfeS, COURT STAFF) (Filed on 3/30/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). (sp, COURT STAFF). (Entered: 03/31/2020) |
| 03/31/2020 | 370 | **ORDER Granting 365 Stipulation Regarding Waiver of Ms. Holmes Presence at 4/1/2020 Conference as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 3/31/2020. (amkS, COURT STAFF) (Entered: 03/31/2020)** |
| 03/31/2020 | 380 | Administrative Motion to File Portions of Documents Under Seal (cfeS, COURT STAFF) (Filed on 3/31/2020) (cfeS, COURT STAFF). Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 381 | [Proposed] Order Regarding Administrative Motion to File Portions of Document Under Seal (cfeS, COURT STAFF) (Filed on 3/31/2020) (cfeS, COURT STAFF). Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 382 | United States' Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (cfeS, COURT STAFF) (Filed on 3/31/2020) (See Redacted as ECF- 978 ) (sp, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). Modified on 8/29/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 383 | Declaration of Vanessa Baehr-Jones in Support of United States' Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (See Redacted version ECF- 979 ) (cfeS, COURT STAFF) (Filed on 3/31/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 384 | United States' Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (cfeS, COURT STAFF) (Filed on 3/31/2020) (sp, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 385 | [Proposed] Order (1) Directing Defendant Elizabeth Holmes to Participate in a Government Examination Pursuant to Federal Rule of Criminal Procedures 12.2(c); (2) Directing Production of Defense Rule 12.2(b) Expert Discovery; and (3) Setting Schedule of Rule 12.2 Litigation (cfeS, COURT STAFF) (Filed on 3/31/2020) Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 386 | Certificate of Service (cfeS, COURT STAFF) (Filed on 3/31/2020) (cfeS, COURT STAFF). Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |

| | | |
|---|---|---|
| 04/01/2020 | [371](#) | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 4/1/2020 as to Elizabeth A. Holmes via telephone conference due to COVID19. SEE MINUTE ORDER. The Court set a further status conference for 4/15/2020 at 10:15 am via telephonic appearance. The previous time exclusion order remains through 7/28/2020 pursuant to 18 U.S.C. §3161(h)(7)(A)&(B)(iv). Defendant Elizabeth Holmes Appearance WAIVED. Defendant Ramesh Balwani Present via telephone conference. Plaintiff Attorney: Jeffrey Schenk, Robert Leach, John Bostic, Vanessa Baehr-Jones. Defendant Attorney: Lance Wade, Kevin Downey, John Cline, Jeffrey Coopersmith, Stephen Cazares, Randal Luskey, Walter Brown, Melinda Haag, Amanda McDowell all via telephone conference. Total Time in Court:11:00-11:45am(45 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 4/1/2020) (Entered: 04/01/2020) |
| 04/14/2020 | [372](#) | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 4/14/2020) Modified on 4/15/2020 (cfeS, COURT STAFF). (Entered: 04/14/2020) |
| 04/14/2020 | 373 | CLERK'S NOTICE RE STATUS CONFERENCE. The Court has scheduled a TELEPHONIC STATUS CONFERENCE on 4/15/2020 at 10:15 AM (PST) before the Hon. Edward J. Davila as to Elizabeth A. Holmes(1) only,<br><br>The hearing will be conducted by telephone conference, *not* CourtCall. All participants must dial in to the conference line at least 10 minutes before the start of the calendar. Late appearances are seriously discouraged as this will disrupt proceedings. All participants MUST MUTE THEIR LINES to alleviate background noise, except for parties participating in the matter that has been called.<br><br>Telephone conference information: Dial in: (888) 273-3658; Access code: 1096091.<br><br>Pursuant to the Courts standing order the parties shall utilize preferably a landline telephone. However, due to the COVID-19 situation individuals may be sheltered-in and have a mobile phone (no landline) which is acceptable but please use a means to listen/speak OTHER THAN SPEAKER PHONE so either speak directly into the device, or use ear piece and please MUTE your phone for background noise to not disturb the proceedings.<br><br>General Order 58. Further, Federal Rule of Criminal Procedure 53 bar broadcasting in criminal proceedings. Broadcasting of proceedings is prohibited by policy of the Judicial Conference of the United States. This encompasses the use of all audio or video recording devices of any kind. No member of the public may record any court proceeding under any circumstances.<br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*<br>(amkS, COURT STAFF) (Filed on 4/14/2020) (Entered: 04/14/2020) |
| 04/14/2020 | [387](#) | **Administrative Motion to File Document Under Seal and ORDER (cfeS, COURT STAFF) (Filed on 4/14/2020) (cfeS, COURT STAFF).** Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 04/14/2020 | [388](#) | United States' Addendum to Joint Status Memorandum (cfeS, COURT STAFF) (Filed on 4/14/2020) (cfeS, COURT STAFF). Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 04/14/2020 | [389](#) | Certificate of Service (cfeS, COURT STAFF) (Filed on 4/14/2020) (cfeS, COURT STAFF). Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 04/15/2020 | [374](#) | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held via telephone conference due to COVID19 on 4/15/2020 as to Elizabeth A. Holmes. The Court set/reset deadlines/dates. (SEE MINUTE ORDER) Further Status Conference set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Jury Selection set for 10/27/2020 09:00 AM and Jury Trial set for 10/27/2020 01:30 PM. Jury Trial dates:10/28,10/30,11/3,11/4,11/6,11/10,11/13,11/19,11/20,11/24,11/25,12/1,12/2,12/4, 12/8,12/9,12/11,12/15,12/16,12/18/2020 at 09:00 AM and additional days if needed. Excludable Delay: Effective preparation of counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Begins: 4/15/2020. Ends: 10/27/2020. Defendant Present: Yes. Plaintiff Attorneys: Jeffrey Schenk, Robert Leach, John Bostic, Vanessa Baehr-Jones. Defendant Attorneys: Lance Wade, Kevin Downey, John Cline. Total Time in Court:10:15-11:15am(1 Hr.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 4/15/2020) (Entered: 04/15/2020) |

| | | |
|---|---|---|
| 04/16/2020 | 375 | NOTICE of WITHDRAWAL of *Motion 368 for Relief Necessary To Maintain Current Trial Schedule* by Elizabeth A. Holmes (Wade, Lance) (Filed on 4/16/2020) Modified on 4/16/2020 (cfeS, COURT STAFF). (Entered: 04/16/2020) |
| 05/08/2020 | 390 | ****POSTED IN ERROR, INCORRECT EVENT, SEE DOCKET 391 *** NOTICE *SUPERSEDING INFORMATION* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 5/8/2020) Modified on 5/11/2020 (cfeS, COURT STAFF). (Entered: 05/08/2020) |
| 05/08/2020 | 391 | SUPERSEDING FELONY INFORMATION as to Elizabeth A. Holmes (1) count(s) 1ss, 2ss, 3ss-12ss, Ramesh "Sunny" Balwani (2) count(s) 1ss, 2ss, 3ss-12ss. (cfeS, COURT STAFF) (Filed on 5/8/2020) (Entered: 05/11/2020) |
| 05/11/2020 | | Electronic Filing Error. Incorrect event used. This document is ONLY e-filed by the Court [err101]. Corrected by Clerk's Office. No further action is necessary. Re: 390 Notice (Other) filed by USA (cfeS, COURT STAFF) (Filed on 5/11/2020) (Entered: 05/11/2020) |
| 05/12/2020 | 392 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |
| 05/12/2020 | 393 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |
| 05/12/2020 | 394 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |
| 05/12/2020 | 395 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |
| 05/14/2020 | 396 | JOINT PROPOSED CASE SCHEDULE re *362 , 366* filed by Ramesh "Sunny" Balwani. (Attachments: # 1 ([Proposed] Case Schedule)(Coopersmith, Jeffrey) (Filed on 5/14/2020) Modified on 5/15/2020 (cfeS, COURT STAFF). (Entered: 05/14/2020) |
| 05/15/2020 | 397 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/15/2020) (Entered: 05/15/2020) |
| 05/15/2020 | 398 | STIPULATION WITH PROPOSED ORDER *For Temporary Release of Defendant Ramesh "Sunny" Balwani's Passport to the Custody of Defense Counsel* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 5/15/2020) Modified on 5/18/2020 (cfeS, COURT STAFF). (Entered: 05/15/2020) |
| 05/18/2020 | 399 | MOTION to Dismiss *Superseding Information* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration, # 2 Proposed Order)(Saharia, Amy) (Filed on 5/18/2020) (As to Dft 1 only) Modified on 5/19/2020 (cfeS, COURT STAFF). Modified on 5/19/2020 (cfeS, COURT STAFF). (Entered: 05/18/2020) |
| 05/18/2020 | 400 | JOINDER in *Motion 399 to DismissSuperseding Information* by Ramesh "Sunny" Balwani as Ramesh "Sunny" Balwani. Motion Hearing set for 6/16/2020 10:00 AM before Judge Edward J. Davila. (Attachments: # 1 Declaration of Jeffrey Coopersmith)(Coopersmith, Jeffrey) (Filed on 5/18/2020) (As to Dft 2 only) Modified on 5/19/2020 (cfeS, COURT STAFF). (Entered: 05/18/2020) |
| 05/20/2020 | 401 | AMENDED STIPULATION WITH PROPOSED ORDER *For Temporary Release of Defendant Ramesh "Sunny" Balwani's Passport to the Custody of Defense Counsel* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 5/20/2020) Modified on 5/20/2020 (cfeS, COURT STAFF). (Entered: 05/20/2020) |
| 05/20/2020 | 402 | **AMENDED STIPULATION AND ORDER FOR TEMPORARY RELEASE OF DEFENDANT RAMESH SUNNY BALWANIS PASSPORT TO THE CUSTODY OF DEFENSE COUNSEL granting 401 as to Ramesh "Sunny" Balwani (2). Signed by Magistrate Judge Susan van Keulen on 5/20/20.** (jhfS, COURT STAFF)cc:PTS Modified on 5/20/2020 (cfeS, COURT STAFF). (Entered: 05/20/2020) |
| 05/21/2020 | 403 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/21/2020) (Entered: 05/21/2020) |
| 05/22/2020 | 404 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: |

| | | 05/22/2020) |
|---|---|---|
| 05/22/2020 | 405 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/22/2020 | 406 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/22/2020 | 407 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/26/2020 | 408 | OPPOSITION to Defendants' Motion to Dismiss 399 , 400 by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 5/26/2020) Modified on 6/3/2020 (cfeS, COURT STAFF). (Entered: 05/26/2020) |
| 06/01/2020 | 409 | REPLY in Support *of Motion to Dismiss Superseding Information 399 408* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 6/1/2020) Modified on 6/3/2020 (cfeS, COURT STAFF). (Entered: 06/01/2020) |
| 06/01/2020 | 410 | JOINDER in REPLY *409 in Support of Motion to Dismiss Superseding Information* by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani. Motion Hearing set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Coopersmith, Jeffrey) (Filed on 6/1/2020) (Not a motion, As to dft 2) Modified on 6/3/2020 (cfeS, COURT STAFF). (Entered: 06/01/2020) |
| 06/08/2020 | 411 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 6/8/2020) (Entered: 06/08/2020) |
| 06/08/2020 | 412 | CLERK'S NOTICE CONTINUING HEARING. Please take NOTICE that the Status Conference as to Ramesh "Sunny" Balwani set for 6/16/2020 is HEREBY CONTINUED to 8/31/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/8/2020) (Entered: 06/08/2020) |
| 06/08/2020 | 413 | Declaration of Kevin M. Downey in Support of Opposition to Government's Motion for an Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (cfeS, COURT STAFF) (Filed on 6/8/2020) Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 06/09/2020) |
| 06/08/2020 | 414 | Sealed Document (See Redacted version ECF- 980 ). No NEF issued. (cfeS, COURT STAFF) (Filed on 6/8/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). (Entered: 06/09/2020) |
| 06/08/2020 | 415 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 6/8/2020) (Entered: 06/09/2020) |
| 06/09/2020 | 416 | CLERK'S NOTICE RESETTING HEARING TIME. Please take NOTICE that the Status Conference as to Ramesh "Sunny" Balwani is set for 8/31/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/9/2020) (Entered: 06/09/2020) |
| 06/15/2020 | 429 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 6/15/2020) (Entered: 07/02/2020) |
| 06/15/2020 | 430 | United States' Reply in Support of Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 6/15/2020) Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 07/02/2020) |
| 06/15/2020 | 431 | United States' Reply in Support of Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (See Redacted version ECF- 981 ). No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 6/15/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 07/02/2020) |
| 06/15/2020 | 433 | ***POSTED IN ERROR, DUPLICATE ENTRY***Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |

| | | (cfeS, COURT STAFF) (Filed on 6/15/2020) Modified on 7/2/2020 (cfeS, COURT STAFF). (Entered: 07/02/2020) |
|---|---|---|
| 06/15/2020 | 434 | Declaration of Daniel A. Martell, PH.D. (See Redacted version ECF- 982 ). No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/15/2020) (cfeS, COURT STAFF). Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 07/02/2020) |
| 06/19/2020 | 417 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/19/2020) (Entered: 06/22/2020) |
| 06/19/2020 | 418 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/19/2020) (Entered: 06/22/2020) |
| 06/19/2020 | 419 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/19/2020) (Entered: 06/22/2020) |
| 06/19/2020 | 420 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/19/2020) (Entered: 06/22/2020) |
| 06/30/2020 | 421 | MOTION to Strike *Rule 404(b) Notice or, in the Alternative,*, MOTION to Compel *Adequate Rule 404(b) Disclosure* by Elizabeth A. Holmes. Motion Hearing set for 7/20/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Declaration of Lance Wade, # 12 Proposed Order) (Saharia, Amy) (Filed on 6/30/2020) (Entered: 06/30/2020) |
| 06/30/2020 | 422 | Joinder re 421 MOTION to Strike *Rule 404(b) Notice or, in the Alternative,* MOTION to Compel *Adequate Rule 404(b) Disclosure* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 6/30/2020) (Entered: 06/30/2020) |
| 06/30/2020 | 423 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 424 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 425 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 426 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed, # 7 Sealed, # 8 Sealed, # 9 Sealed, # 10 Sealed, # 11 Sealed, # 12 Sealed, # 13 Sealed, # 14 Sealed, # 15 Sealed, # 16 Sealed, # 17 Sealed, # 18 Sealed, # 19 Sealed, # 20 Sealed, # 21 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 427 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 428 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |

| | | |
|---|---|---|
| 07/02/2020 | 435 | MOTION to Exclude *Expert Testimony or, in the Alternative, Compel Adequate Rule 16 Disclosure* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 7/20/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Proposed Order) (Saharia, Amy) (Filed on 7/2/2020) (As to Dft 1 only) Modified on 7/6/2020 (cfeS, COURT STAFF). (Entered: 07/02/2020) |
| 07/02/2020 | 436 | Joinder in *Ms. Holmes' 435 Motion to Exclude Expert Testimony or, in the Alternative to Compel Adequate Rule 16 Disclosure* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 7/2/2020) Modified on 7/6/2020 (cfeS, COURT STAFF). (Entered: 07/02/2020) |
| 07/02/2020 | 437 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 7/2/2020) (Entered: 07/06/2020) |
| 07/02/2020 | 438 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed)(cfeS, COURT STAFF) (Filed on 7/2/2020) (Entered: 07/06/2020) |
| 07/02/2020 | 439 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(cfeS, COURT STAFF) (Filed on 7/2/2020) (Entered: 07/06/2020) |
| 07/07/2020 | 440 | OPPOSITION to Defendant Elizabeth Holmes' Motion to Strike Rule 404(b) Notice or, In The Alternative, Compel Adequate Rule 404(b) Disclosure re 421 422 by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit)(Leach, Robert) (Filed on 7/7/2020) Modified on 7/8/2020 (cfeS, COURT STAFF). (Entered: 07/07/2020) |
| 07/08/2020 | 444 | Sealed Document. No NEF issued (cfeS, COURT STAFF) (Filed on 7/8/2020) . (Entered: 07/10/2020) |
| 07/09/2020 | 441 | OPPOSITION to Defendant Elizabeth Holmes's Motion 435 to Exclude Expert Testimony or, in the Alternative, Compel Adequate Rule 16 Disclosure by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 7/9/2020) Modified on 7/10/2020 (cfeS, COURT STAFF). (Entered: 07/09/2020) |
| 07/10/2020 | 442 | Declaration of Vanessa Baehr-Jones in Support of 441 Memorandum in Opposition, by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Baehr-Jones, Vanessa) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/10/2020 | 443 | Declaration of Adelaida Hernandez in Support of 441 Memorandum in Opposition, by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/10/2020 | 445 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/10/2020 | 446 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(cfeS, COURT STAFF) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/13/2020 | 447 | REPLY in *Support of Motion 421 to Strike Rule 404(b) Notice or, in the Alternative, Motion to Compel Adequate Rule 404(b) Disclosure by Elizabeth A. Holmes (Attachments: # 1 Supplemental Declaration of Amy Saharia, # 2 Exhibit J)(Saharia, Amy) (Filed on 7/13/2020) Modified on 7/17/2020 (cfeS, COURT STAFF). (Entered: 07/13/2020)* |
| 07/13/2020 | 448 | REPLY 441 in Support of Motion 435 to Exclude *Expert Testimony or, in the Alternative, Motion to Compel Adequate Rule 16 Disclosure by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit H)(Saharia, Amy) (Filed on 7/13/2020) Modified on 7/17/2020 (cfeS, COURT STAFF). (Entered: 07/13/2020)* |

| 07/14/2020 | 449 | SECOND SUPERSEDING INDICTMENT as to Elizabeth A. Holmes (1) count(s) 1sss, 2sss, 3sss-11sss, Ramesh "Sunny" Balwani (2) count(s) 1sss, 2sss, 3sss-11sss. (Attachments: # 1 Criminal Cover Sheet) (cfeS, COURT STAFF) (Filed on 7/14/2020) (Entered: 07/15/2020) |
|---|---|---|
| 07/16/2020 | 450 | CLERKS NOTICE SETTING ZOOM HEARING. The hearing for Motions and Status Conference as to Defendants' Elizabeth Holmes and Ramesh Sunny Balwani is set for 7/20/2020 10:00 AM before Judge Edward J. Davila via ZOOM Webinar (Remotely).

For Zoom connection, see: https://apps.cand.uscourts.gov/telhrg/

This proceeding will be a Zoom video conferencing webinar.

ADVANCE REGISTRATION OF PARTICIPATING COUNSEL IS REQUIRED and must be done by emailing a list of names and emails of counsel who will be participating in the hearing to ejdcrd@cand.uscourts.gov by no later than 7/17/2020 at 12:00 PM PST.

Case participants may also receive an email invitation from the court with different information which should be followed.

Counsel are instructed to familiarize themselves with and practice Zoom Webinar functions, and to test their internet, video, and audio capabilities prior to the hearing.

PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including screenshots or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court.

The information below is for all counsel, members of the public, and the press to use to access the hearing. Please note that the public and press need not have a computer or Zoom account to hear the proceedings. To call into the webinar and hear the proceedings by telephone, please see the phone numbers, meeting ID, and access code below.

All counsel, members of the public and press please click the link or use the information below to join the webinar:
https://cand-uscourts.zoomgov.com/j/1604896302?pwd=b0ZTckVxODFCMm1rcjRvSGFMMjVRUT09
Webinar ID: 160 489 6302
Password: 544953

Dial in:Or iPhone one-tap :
US: +16692545252,,1604896302#,,1#,544953# or +16468287666,,1604896302#,,1#,544953#
Or Telephone:Dial(for higher quality, dial a number based on your current location):
US: +1 669 254 5252 or +1 646 828 7666
Webinar ID: 160 489 6302
Password: 544953

International numbers available: https://cand-uscourts.zoomgov.com/u/ac44AOYIk1

Or an H.323/SIP room system:H.323: 161.199.138.10 (US West) or 161.199.136.10 (US East)
Meeting ID: 160 489 6302
Password: 544953

SIP: 1604896302@sip.zoomgov.com
Password: 544953

For case information, date and time, please refer to the case docket at:https://www.cand.uscourts.gov/cases-e-filing/cm-ecf/

or the judges calendar at:https://apps.cand.uscourts.gov/CEO/cfd.aspx?7143 |

ER-6991

|  |  | or the list of all upcoming hearings at: https://apps.cand.uscourts.gov/telhrg/<br><br>For important information and guidance on technical preparation, please see https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to 435 MOTION to Excl ude *Expert Testimony or, in the Alternative* MOTION to Compel *Adequate Rule 16 Disclosure*, 421 MOTION to Strike *Rule 404(b) Notice or, in the Alternative,* MOTION to Compel *Adequate Rule 404(b) Disclosure*, 400 MOTION for Joinder by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 399 MOTION to Dismiss *Superseding Information* , 399 MOTION to Dismiss *Superseding Information*. Status Conference set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 7/16/2020) (Entered: 07/16/2020) |
| 07/17/2020 | 451 | TRANSCRIPT ORDER for proceedings held on 04/15/2020 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Looby, Patrick) (Filed on 7/17/2020) (Entered: 07/17/2020) |
| 07/17/2020 | 452 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 7/17/2020) (Entered: 07/17/2020) |
| 07/17/2020 | 453 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of "Not" Guilty by Elizabeth A. Holmes (Wade, Lance) (Filed on 7/17/2020) Modified on 7/20/2020 (cfeS, COURT STAFF). (Entered: 07/17/2020) |
| 07/20/2020 | 454 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions Hearing as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani and Status Conference as to Elizabeth A. Holmes held on 7/20/2020 via ZOOM Webinar Remotely. SEE MINUTE ORDER. Defendants Present: Yes. Defendants in Custody: No.Plaintiff Attorneys: Jeffrey Schenk,John Bostic,Robert Leach, Vanessa Beahr-Jones. Defendants Attorneys: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Patrick Looby, Jeffrey Coopersmith, Stephen Cazares, Amanda McDowell.Total Time in Court:10:10-12:50pm(2Hrs. 40 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/20/2020 |  | ***Set/Reset Hearing as to Defendant Ramesh "Sunny" Balwani per ECF 454 Minute Order. Status Conference as to Defendant Ramesh "Sunny" Balwani set for 8/31/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/20/2020 | 455 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 04/15/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/19/2020. (irodS, COURT STAFF) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/21/2020 | 456 | TRANSCRIPT ORDER for proceedings held on 7/20/2020 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 7/21/2020) (Entered: 07/21/2020) |
| 07/21/2020 | 457 | **ORDER ACCEPTING WAIVER OF PERSONAL APPEARANCE AT ARRAIGNMENT AND ENTRY OF "NOT GUILTY" PLEA AS TO ELIZABETH A. HOLMES. Signed by Judge Edward J. Davila on July 21, 2020. (mdllcS, COURT STAFF) (Filed on 7/21/2020) (Entered: 07/21/2020)** |
| 07/21/2020 | 458 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of Not Guilty by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 7/21/2020) (Entered: 07/21/2020) |
| 07/21/2020 | 459 | TRANSCRIPT ORDER for proceedings held on 04-15-2020; 07-20-2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 7/21/2020) (Entered: 07/21/2020) |

| 07/21/2020 | 460 | **ORDER ACCEPTING WAIVER OF PERSONAL APPEARANCE AT ARRAIGNMENT AND ENTRY OF "NOT GUILTY" PLEA AS TO RAMESH "SUNNY" BALWANI. Signed by Judge Edward J. Davila on July 21, 2020. (mdllcS, COURT STAFF) (Filed on 7/21/2020) (Entered: 07/21/2020)** |
|---|---|---|
| 07/21/2020 | 461 | MOTION to Access to Grand Jury Selection Materials by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 8/17/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Proposed Order)(Saharia, Amy) (Filed on 7/21/2020) Modified on 7/22/2020 (cfeS, COURT STAFF). (Entered: 07/21/2020) |
| 07/22/2020 | 462 | Joinder re 461 MOTION for Discovery *(Access to Grand Jury Selection Materials)* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/23/2020 | 464 | STIPULATION WITH PROPOSED ORDER *To Exclude Time from July 28, 2020 to August 31, 2020* as to Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 7/23/2020) Modified on 7/24/2020 (cfeS, COURT STAFF). (Entered: 07/23/2020) |
| 07/23/2020 | 465 | **Order Granting 464 Stipulation to Exclude Time From July 28, 2020, to August 31, 2020 as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 7/23/2020. (mdllcS, COURT STAFF) (Filed on 7/23/2020)** Modified on 7/24/2020 (cfeS, COURT STAFF). (Entered: 07/23/2020) |
| 07/28/2020 | 466 | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes filed by USA. (Leach, Robert) (Filed on 7/28/2020) (Entered: 07/28/2020) |
| 07/28/2020 | 467 | **Order Granting 466 Stipulation re Briefing Schedule for Motion for Access to Grand Jury Selection Materials. Signed by Judge Edward J. Davila on July 28, 2020.(mdllcS, COURT STAFF) (Filed on 7/28/2020) (Entered: 07/28/2020)** |
| 07/28/2020 | 468 | SEALED Transcript of Proceedings Held on July 8, 2020 (cfeS, COURT STAFF) (Filed on 7/28/2020) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 07/28/2020) |
| 07/28/2020 | 469 | **THIRD SUPERSEDING INDICTMENT** as to Elizabeth A. Holmes (1) count(s) 1ssss, 2ssss, 3ssss-12ssss, Ramesh "Sunny" Balwani (2) count(s) 1ssss, 2ssss, 3ssss-12ssss. (Attachments: # 1 Criminal Cover Sheet) (cfeS, COURT STAFF) (Filed on 7/28/2020) (Entered: 07/29/2020) |
| 07/30/2020 | 470 | MOTION for Discovery *(Access to Grand Jury Selection Materials)* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 8/17/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Proposed Order)(Saharia, Amy) (Filed on 7/30/2020) (As to Dft 1 ONLY) Modified on 8/3/2020 (cfeS, COURT STAFF). (Entered: 07/30/2020) |
| 07/30/2020 | 471 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of Not Guilty by Elizabeth A. Holmes (Wade, Lance) (Filed on 7/30/2020) (Entered: 07/30/2020) |
| 07/31/2020 | 472 | Joinder in Ms. Holmes' 470 Motion for Access to Grand Jury Selection Materials (Coopersmith, Jeffrey) (Filed on 7/31/2020) Modified on 8/3/2020 (cfeS, COURT STAFF). (Entered: 07/31/2020) |
| 07/31/2020 | 473 | WAIVER of Personal Appearance at Arraignment and Entry of "Not Guilty" Plea Court's Acceptance of Waiver by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 7/31/2020) Modified on 8/3/2020 (cfeS, COURT STAFF). (Entered: 07/31/2020) |
| 07/31/2020 | 474 | RESPONSE to *Motions for Access to Grand Jury Selection Materials Re: 461 & 470* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 7/31/2020) (Linked) Modified on 8/3/2020 (cfeS, COURT STAFF). (Entered: 07/31/2020) |
| 08/03/2020 | 475 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 8/3/2020) (Additional attachment(s) added on 8/4/2020: # 1 Sealed) (cfeS, COURT STAFF). (Entered: 08/04/2020) |
| 08/03/2020 | 476 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020) |

| 08/03/2020 | 477 | Sealed Document. No NEF issued. |
|---|---|---|
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed, # 7 Sealed, # 8 Sealed, # 9 Sealed, # 10 Sealed, # 11 Sealed, # 12 Sealed, # 13 Sealed, # 14 Sealed, # 15 Sealed, # 16 Sealed, # 17 Sealed, # 18 Sealed, # 19 Sealed)(cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020) |
| 08/03/2020 | 478 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020) |
| 08/03/2020 | 479 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020) |
| 08/04/2020 | 480 | **\*\*CLERK'S NOTICE SETTING ZOOM HEARING\*\***<br><br>**Status Conference SET for August 11, 2020 at 10:00 AM before Judge Edward J. Davila via Zoom Webinar. The parties shall submit a joint status statement by August 10, 2020.**<br><br>For Zoom connection, see: https://apps.cand.uscourts.gov/telhrg/<br><br>This proceeding will be a Zoom video conferencing webinar. ADVANCE REGISTRATION OF PARTICIPATING COUNSEL IS REQUIRED and must be done by emailing a list of names and emails of counsel who will be participating in the hearing to ejdcrd@cand.uscourts.gov by no later than August 10, 2020 at 12:00 PM PST. All preregistered counsel participating in the hearing shall sign in no later than 9:55 AM for check-in.<br>\*\*\*PLEASE NOTE: THE COURT DISCOURAGES THE USE OF A MOBILE PHONE DEVICE AND AIR PODS\*\*\*<br><br>**All counsel, members of the public and press please click the link or use the information below to join the webinar:**<br><br>**https://cand-uscourts.zoomgov.com/j/1604896302?pwd=b0ZTckVxODFCMm1rcjRvSGFMMjVRUT09**<br><br>**Meeting ID: 160 489 6302**<br>**Password: 544953**<br><br>Dial by your location<br>+1 929 205 6099 US (New York)<br>+1 253 215 8782 US<br>+1 301 715 8592 US<br>+1 312 626 6799 US (Chicago)<br>+1 346 248 7799 US (Houston)<br>+1 669 900 6833 US (San Jose)<br>Find your local number: https://zoom.us/u/ac4JkPfcjo<br><br>For important information and guidance on technical preparation, please see https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (kedS, COURT STAFF) (Filed on 8/4/2020) (Entered: 08/04/2020) |
| 08/06/2020 | 481 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 461 MOTION for Discovery *(Access to Grand Jury Selection Materials)*, 470 MOTION for Discovery *(Access to Grand Jury Selection Materials)* (Attachments: # 1 Exhibit Exhibit A)(Saharia, Amy) (Filed on 8/6/2020) (Entered: 08/06/2020) |
| 08/10/2020 | 482 | JOINT STATUS REPORT by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 8/10/2020) Modified on 8/11/2020 (cfeS, COURT STAFF). Modified on 8/11/2020 (cfeS, COURT STAFF). |

| | | (Entered: 08/10/2020) |
|---|---|---|
| 08/11/2020 | 483 | (Text Only) CLERKS NOTICE TAKING MOTIONS UNDER SUBMISSION WITHOUT ORAL ARGUMENT. The Motion for Access to Grand Jury Selection Materials (Docket Item No. 461 ) and Motion for Discovery (Docket Item No. 470 ) before Judge Edward J. Davila previously noticed for 8/17/2020 at 1:30 PM have been taken under submission without oral argument pursuant to Civ. L.R. 7-1(b). The 8/17/2020 hearing is VACATED NO APPEARANCE NECESSARY. The Court to issue further Order on the submitted motions. **This is a text only docket entry, there is no document associated with this notice.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/11/2020) (Entered: 08/11/2020) |
| 08/11/2020 | 484 | **ORDER SETTING CASE SCHEDULE as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on August 11, 2020. (mdllcS, COURT STAFF) (Filed on 8/11/2020) (Entered: 08/11/2020)** |
| 08/11/2020 | 485 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held via ZOOM Webinar on 8/11/2020 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Court set a schedule for all pretrial deadlines/hearings and RESET the trial date as to Defendant Holmes to March 9, 2021 at 9am for Jury Selection. Court to issue scheduling order. Excludable Delay as to Defendant Holmes: Effective preparation of Counsel pursuant to 18USC 3161(h)(7)(A)&(B)(iv). Ends: 3/9/2021. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk,John Bostic,Robert Leach,Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey,Lance Wade,Amy Mason Saharia,Katherine Trefz,Jeffrey Coopersmith,Stephen Cazares. Total Time in Court:10:00- 10:30am(30 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 8/11/2020) (Entered: 08/12/2020) |
| 08/14/2020 | 486 | STIPULATION WITH PROPOSED ORDER *To Exclude Time from 09-01-2020 to 12-08-2020* as to Ramesh "Sunny" Balwani filed by Ramesh "Sunny" Balwani. (Coopersmith, Jeffrey) (Filed on 8/14/2020) (As to Dft 2) Modified on 8/21/2020 (cfeS, COURT STAFF). (Entered: 08/14/2020) |
| 08/14/2020 | 487 | **ORDER Granting 486 Stipulation to Exclude Time from September 1, 2020 to December 8, 2020 as to Ramesh "Sunny" Balwani (2). It is hereby ordered that the Status Conference scheduled for 8/31/2020 is VACATED and is reset for 12/8/2020 at 10:00 AM. Signed by Judge Edward J. Davila on 8/14/2020. (amkS, COURT STAFF) (Entered: 08/14/2020)** |
| 08/14/2020 | | Set/Reset Hearing per ECF 487 Order as to Defendant Ramesh "Sunny" Balwani. Status Conference as to Ramesh "Sunny" Balwani is set for 12/8/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 8/14/2020) (Entered: 08/14/2020) |
| 08/25/2020 | 488 | NOTICE OF ATTORNEY APPEARANCE: Jenna Vilkin appearing for Ramesh "Sunny" Balwani (Vilkin, Jenna) (Filed on 8/25/2020) (Entered: 08/25/2020) |
| 08/25/2020 | 489 | NOTICE OF ATTORNEY APPEARANCE: Kory James DeClark appearing for Ramesh "Sunny" Balwani (DeClark, Kory) (Filed on 8/25/2020) (Entered: 08/25/2020) |
| 08/25/2020 | 490 | NOTICE OF ATTORNEY APPEARANCE: Molly McCafferty appearing for Ramesh "Sunny" Balwani (McCafferty, Molly) (Filed on 8/25/2020) (Entered: 08/25/2020) |
| 08/25/2020 | 491 | NOTICE OF ATTORNEY APPEARANCE: Aaron Paul Brecher appearing for Ramesh "Sunny" Balwani (Brecher, Aaron) (Filed on 8/25/2020) (Entered: 08/25/2020) |
| 08/28/2020 | 492 | MOTION to Seal *Exhibits A, C, F-M, O, T, W and X* to the Declaration of *Jeffrey B. Coopersmith in support of Defendant Ramesh Sunny Balwanis Motion to Dismiss Second and Third Superseding Indictments* by Ramesh "Sunny" Balwani. (Attachments: # 1 Declaration of Jeffrey B. Coopersmith, # 2 Exhibit A (Public Version), # 3 Exhibit C (Public Version), # 4 Exhibit F (Public Version), # 5 Exhibit G (Public Version), # 6 Exhibit H (Public Version), # 7 Exhibit I (Public Version), # 8 Exhibit J (Public Version), # 9 Exhibit K (Public Version), # 10 Exhibit L (Public Version), # 11 Exhibit M (Public Version), # 12 Exhibit O (Public Version), # 13 Exhibit T (Public Version), # 14 Exhibit W (Public Version), # 15 Exhibit X (Public Version), # 16 [Proposed] Order, # 17 Proof of Service) (Coopersmith, Jeffrey) (Filed on 8/28/2020) (Entered: 08/28/2020) |
| 08/28/2020 | 493 | NOTICE OF MOTION AND MOTION to Dismiss *Second and Third Superseding Indictments Based on Pre-Indictment Delay* by Ramesh "Sunny" Balwani. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 [Proposed] Order) (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |

| | | |
|---|---|---|
| 08/28/2020 | 494 | Declaration of Jeffrey B. Coopersmith in Support of 493 Motion to Dismiss *Second and Third Superseding Indictments Based on Pre-Indictment Delay* by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A (Public Version), # 2 Exhibit B, # 3 Exhibit C (Public Version), # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F (Public Version), # 7 Exhibit G (Public Version), # 8 Exhibit H (Public Version), # 9 Exhibit I (Public Version), # 10 Exhibit J (Public Version), # 11 Exhibit K (Public Version), # 12 Exhibit L (Public Version), # 13 Exhibit M (Public Version), # 14 Exhibit O (Public Version), # 15 Exhibit P, # 16 Exhibit Q, # 17 Exhibit R, # 18 Exhibit S, # 19 Exhibit T (Public Version), # 20 Exhibit U, # 21 Exhibit V, # 22 Exhibit W (Public Version), # 23 Exhibit X (Public Version))(Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 495 | Joinder to *493 Motion to Dismiss Second and Third Superseding Indictments Based on Pre-Indictment Delay* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/28/2020) (unlinked to 494) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 496 | MOTION to Dismiss *Second and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative*, for a Bill of Particulars by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (as to dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 497 | MOTION to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (As to dft 1) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 498 | MOTION to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (As to Dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 499 | MOTION to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment*, MOTION to Strike by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020)As to dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 500 | MOTION to Dismiss *Second and Third Superseding Indictments and, in the Alternative*, MOTION for Bill of Particulars by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (As to dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 501 | Joinder re *496 Motion to Dismiss econd and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative* for Bill of Particulars by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 502 | Joinder re *497 Motion to Dismiss as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 503 | Joinder re *498 Motion to Dismiss as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |

| | | |
|---|---|---|
| 08/28/2020 | 504 | Joinder *re 499 Motion to Dismiss in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment* Motion to Strike by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 505 | Joinder *re 500 Motion to Dismiss Second and Third Superseding Indictments and, in the Alternative MOTION for Bill of Particulars* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/31/2020 | | Electronic Filing Error. Documents Should only be LINKED AS TO the APPLICABLE PARTY Holmes and NOT Balwani. [err102] Corrected by Clerk's Office. No further action is nec essary. Re: 496 , 497 , 498 , 499 , & 500 filed by Elizabeth A. Holmes (cfeS, COURT STAFF) (Filed on 8/31/2020) (Entered: 08/31/2020) |
| 09/09/2020 | 506 | **ORDER GRANTING IN PART AND DENYING IN PART 461 462 470 472 DEFENDANTS' MOTIONS FOR ACCESS TO GRAND JURY SELECTION MATERIALS. Signed by Judge Edward J. Davila on September 9, 2020. (mdllcS, COURT STAFF) (Entered: 09/09/2020)** |
| 09/09/2020 | 507 | **ORDER GRANTING GOVERNMENT'S MOTION FOR EXAMINATION 382 . Signed by Judge Edward J. Davila on September 9, 2020. (mdllcS, COURT STAFF) (Filed on 9/9/2020)** (linked) Modified on 9/14/2020 (cfeS, COURT STAFF). (Entered: 09/09/2020) |
| 09/09/2020 | 508 | Sealed Document. No NEF issued. <hr> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 9/9/2020) (Entered: 09/10/2020) |
| 09/11/2020 | 509 | **ORDER DENYING 399 400 MOTION TO DISMISS SUPERSEDING INFORMATION. Signed by Judge Edward J. Davila on September 11, 2020. (mdllcS, COURT STAFF) (Entered: 09/11/2020)** |
| 09/15/2020 | 510 | TRANSCRIPT ORDER for proceedings held on 02/10/2020 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/16/2020 | 511 | TRANSCRIPT ORDER for proceedings held on 04/15/2020, 07/20/2020, and 08/11/2020 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) (Filed on 9/16/2020) (Entered: 09/16/2020) |
| 09/16/2020 | 512 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 08/11/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 12/15/2020. (irodS, COURT STAFF) (Filed on 9/16/2020) (Entered: 09/16/2020) |
| 09/16/2020 | 513 | TRANSCRIPT ORDER for proceedings held on August 11, 2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 9/16/2020) (Entered: 09/16/2020) |
| 09/18/2020 | 514 | OPPOSITION to Defendants' *Motion To Dismiss Second And Third Superseding Indictments Based On Pre-Indictment Delay [Dkt. 493 & 495 ]* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 September 18, 2020 Declaration of AUSA Robert S. Leach in Support of United States Opposition To Defendants Motion To Dismiss Second And Third Superseding Indictments Based On Pre-Indictment Delay)(Leach, Robert) (Filed on 9/18/2020) (linked) Modified on 9/23/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 515 | Administrative Motion to File Portions of Documents Under Seal and [Proposed] Order by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Leach, Robert) (Filed on 9/18/2020) Modified on 9/23/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 516 | Certificate of Service by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 9/18/2020) (Entered: 09/18/2020) |
| 09/18/2020 | 517 | OPPOSITION to Defendants' Motion to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments [[Dkt 497 & 502 ]* by USA as to Elizabeth A. |

| | | |
|---|---|---|
| | | Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration)(Leach, Robert) (Filed on 9/18/2020) (Linked) Modified on 9/23/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 518 | OPPOSITION to Defendants' Motion to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment [Dkt. 498 & 503 ]*, Joinder, by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 9/18/2020) Modified on 9/24/2020 (cfe, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 519 | OPPOSITION to Defendants' Motion to Dismiss *Second and Third Superseding Indictments and, in the Alternative, for a Bill of Particulars [Dkt 500 & 505 ]* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 9/18/2020) Modified on 9/24/2020 (cfe, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 520 | OPPOSITION to Defendants' Motion to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment to Strike (Dkt. 499 & 504 ]* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 9/18/2020) Modified on 9/24/2020 (cfe, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 521 | ***FILED IN ERROR*** SEE ECF 522 FOR CORRECT FILING (Filed on 9/18/2020) Modified text on 9/21/2020 (amkS, COURT STAFF). Modified on 9/22/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 527 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/18/2020) (Entered: 10/01/2020) |
| 09/18/2020 | 528 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/18/2020) (Entered: 10/01/2020) |
| 09/18/2020 | 529 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/18/2020) (Entered: 10/01/2020) |
| 09/20/2020 | 522 | OPPOSITION to Defendants' *Motion to Dismiss Second and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative, For a Bill of Particulars [Dkt. 496 & 501* by (Entered: 09/20/2020) |
| 09/24/2020 | 523 | TRANSCRIPT ORDER for proceedings held on 03/20/2020 and 07/08/2020 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) (Filed on 9/24/2020) (Entered: 09/24/2020) |
| 09/25/2020 | 524 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (dhmS, COURT STAFF) (Filed on 9/25/2020) (Entered: 09/25/2020) |
| 09/25/2020 | 525 | POSTED IN ERROR, DUPLICATE ENTRY to 535 Sealed Document. No NEF issued (dhmS, COURT STAFF) (Filed on 9/25/2020) Modified on 10/1/2020 (cfeS, COURT STAFF). (Entered: 09/28/2020) |
| 09/25/2020 | 530 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 531 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 532 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 533 | Sealed Document. No NEF issued. |

ER-6998

| | | |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 534 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 535 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/29/2020 | 526 | SEALED Transcript of Proceedings held on March 20, 2020 (cfeS, COURT STAFF) (Filed on 9/29/2020) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 09/29/2020) |
| 09/29/2020 | 536 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/29/2020) (Entered: 10/01/2020) |
| 09/29/2020 | 537 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/29/2020) (Entered: 10/01/2020) |
| 09/29/2020 | 538 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/29/2020) (Entered: 10/01/2020) |
| 09/30/2020 | 539 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/30/2020) (Entered: 10/01/2020) |
| 09/30/2020 | 540 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/30/2020) (Entered: 10/01/2020) |
| 10/02/2020 | 541 | REPLY in Support of Motion 496 to Dismiss *Second and Third Superseding Indictment in Part for Lack of Notice or, in the Alternative, for a Bill of Particulars'* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 542 | REPLY in Support of Motion 497 to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 543 | REPLY in Support of Motion 498 to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 544 | REPLY in Support of Motion 499 to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment and Motion to Strike by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020)* |
| 10/02/2020 | 545 | REPLY in Support of Motion 500 to Dismiss *Second and Third Superseding Indictments and, in the Alternative for Bill of Particulars by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020)* |
| 10/02/2020 | 546 | REPLY in Support of Motion 493 to Dismiss *Second and Third Superseding Indictments Based on Pre-Indictment Delay* by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 10/2/2020) (As to Dft 2 only) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 547 | **ORDER RE MOTION FOR ENTRY OF PROPOSED SCHEDULE**<br>**Re: Dkt. No. 527** *Redacted, Public Version* as to Elizabeth A. Holmes. |

| | | |
|---|---|---|
| | | Signed by Judge Edward J. Davila on October 2, 2020. (mdllcS, COURT STAFF) **(Filed on 10/2/2020)** Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 548 | Sealed Document. No NEF issued. Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 10/2/2020) (Entered: 10/02/2020) |
| 10/05/2020 | 549 | CLERKS NOTICE SETTING ZOOM HEARING. Motions Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appearances:** Advanced notice is required of counsel or par ties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 10/5/2020 at 1:00 PM PST.<br><br>**\*\*\*PLEASE NOTE: THE COURT DISCOURAGES THE USE OF A MOBILE PHONE DEVICE AND AIR PODS DUE TO UNSTABLENESS OF CONNECTIVITY AND INAUDIBLE ISSUES FOR THE RECORD\*\*\***<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to 498 MOTION to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment*, 496 MOTION to Dismiss *Second and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative* MOTION for Bill of Particulars , 497 MOTION to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments*, 499 MOTION to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment* MOTION to Strike , 495 Joinder, 500 MOTION to Dismiss *Second and Third Superseding Indictments and, in the Alternative* MOTION for Bill of Particulars , 493 MOTION to Dismiss *Second and Third Superseding Indictments Based on Pre-Indictment Delay*. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 10/5/2020) (Entered: 10/05/2020) |
| 10/06/2020 | 550 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions Hearing held on 10/6/2020 via Zoom Webinar remotely as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Court heard oral argument as to Defendants Motions (Dkts. 493 , 496 , 497 , 498 , 499 , 500 and Joinders). The Court took the matters under submission. Court to issue the orders. Next hearing date is 12/2/2020 at 10:00 a.m. for Status Conference as to trial date as to Defendant Elizabeth A. Holmes. Time previous excluded through 3/9/2021. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey, Lance Wade, Amy Mason Saharia, Katherine Trefz, Andrew Lemens, Jeffrey Coopersmith, Stephen Cazares, Amanda McDowell. Total Time in Court:10:05-12:20pm(2Hrs.15Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 10/6/2020) (Entered: 10/06/2020) |
| 10/09/2020 | 551 | TRANSCRIPT ORDER for proceedings held on 10/06/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 10/9/2020) (Entered: 10/09/2020) |
| 10/13/2020 | 552 | **ORDER RE DEFENDANTS' MOTIONS TO DISMISS THE SECOND AND THIRD SUPERSEDING INDICTMENTS 493 496 496 497 498 499 499 500 500 . Signed by Judge Edward J. Davila on 10/13/2020. (ejdlc3S, COURT STAFF) (Entered: 10/13/2020)** |

| | | |
|---|---|---|
| 10/15/2020 | 553 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 10/06/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 1/13/2021. (irodS, COURT STAFF) (Filed on 10/15/2020) (Entered: 10/15/2020) |
| 10/16/2020 | 554 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/16/2020 | 555 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/16/2020 | 556 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/27/2020 | 557 | STIPULATION WITH PROPOSED ORDER *Regarding Passport* as to Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 10/27/2020) Modified on 10/28/2020 (cfeS, COURT STAFF). (Entered: 10/27/2020) |
| 10/28/2020 | 558 | **ORDER REGARDING PASSPORT granting 557 Stipulation as to Ramesh "Sunny" Balwani (2) Signed by Magistrate Judge Susan van Keulen on 10/28/20.**<br>(jhfS, COURT STAFF)<br>cc:PTS (Entered: 10/28/2020) |
| 11/20/2020 | 559 | MOTION for Order *that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 12/14/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of John Bostic in Support of Motion re Privilege, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Bostic, John) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 560 | MOTION in Limine *Daubert Motion to Exclude Dr. Stephen Master* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Appendix A, # 2 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) (Entered: 11/20/2020) |
| 11/20/2020 | 561 | MOTION to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses Under Rules 401-403 and 702 by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 562 | MOTION *to Exclude Customer Impact Evidence Under Rules 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 563 | MOTION to Exclude *Evidence of Anecdotal Test Results Under Federal Rules of Evidence 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 564 | MOTION to Exclude *for Certain Rule 404(b) Evidence For Lack of Expert Support Under Federal Rules of Evidence 401-403 and 701-702* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |

| | | |
|---|---|---|
| 11/20/2020 | 565 | MOTION in Limine *to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Employees* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 566 | MOTION to Exclude *Evidence of Theranos' Trade Secrets Practices Under Federal Rules of Evidence 401-404* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 567 | MOTION to Exclude *Evidence Concerning Wealth, Spending, And Lifestyle Under Rules 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 568 | MOTION to Exclude *Evidence And Argument By The Government As to The Purported Inaccuracy or Unreliability of Tests Not Identified In The Bill of Particulars* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 569 | MOTION to Exclude *Evidence of Alleged Violations of Industry Standards and Government Regulations Under Rules 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 570 | MOTION to Exclude *Theranos' Customer-Service Spreadsheets Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order) (Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 571 | MOTION to Exclude *Evidence of Settlements Under Federal Rules of Evidence 401-403 and 408* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 572 | MOTION to Exclude *Evidence of Remedial Measures and Settlements Under Federal Rules of Evidence 401-403, 407, and 408* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 573 | MOTION to Exclude *FDA Inspection Evidence Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 574 | MOTION to Exclude *of CMS Survey Findings and Sanctions Pursuant to Rules 401-403 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 575 | MOTION to Exclude *Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 576 | MOTION to Exclude *Certain Evidence and Argument Regarding Third-Party Testing Platforms Under Federal Rules of Evidence 401-403, 404(B), and 702* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 577 | MOTION to Exclude *Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists Under Federal Rules of Evidence 401-403 and 404* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 578 | MOTION to Exclude *Certain News Articles Under Federal Rules of Evidence 403 and 802* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 579 | Declaration of Amy Mason Saharia in Support of 562 MOTION in Limine *to Exclude Customer Impact Evidence*, 576 MOTION in Limine *to Exclude Certain Evidence and Argument Regarding Third-Party Testing Platforms*, 565 MOTION in Limine *to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Employees*, 563 MOTION in Limine *to Exclude Evidence of Anecdotal Test Results*, 572 MOTION in Limine *to Exclude Evidence of Remedial Measures and Settlements*, 574 MOTION in Limine *to Exclude Evidence of CMS Survey Findings and Sanctions*, 575 MOTION in Limine *to Exclude Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies*, 570 MOTION in Limine *to Exclude Theranos' Customer-Service Spreadsheets*, 561 MOTION in Limine *Daubert Motion to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses*, 567 MOTION in Limine *to Exclude Evidence Concerning Wealth, Spending, And Lifestyle*, 571 MOTION in Limine *to Exclude Evidence of Settlements*, 569 MOTION in Limine *to Exclude Evidence of Alleged Violations of Industry Standards and Government Regulations*, 564 MOTION in Limine *to Exclude Certain Rule 404(b) Evidence For Lack of Expert Support*, 577 MOTION in Limine *to Exclude Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists*, 560 MOTION in Limine *Daubert Motion to Exclude Dr. Stephen Master*, 573 MOTION in Limine *to Exclude FDA Inspection Evidence*, 568 MOTION in Limine *to Exclude Evidence And Argument by The Government As to The Purported Inaccuracy or Unreliability of Tests Not Identified In The Bill of Particulars*, 578 MOTION in Limine *to Exclude Certain News Articles*, 566 MOTION in Limine *to Exclude Evidence of Theranos' Trade Secrets Practices* by Elizabeth A. Holmes as to Elizabeth A. Holmes (Saharia, Amy) (Filed on 11/20/2020) (Entered: 11/20/2020) |
| 11/20/2020 | 580 | Exhibits 1-10 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 581 | Exhibits 11-15 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 12, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 582 | Exhibits 16-25 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 17, # 2 Exhibit 18, # 3 Exhibit 19, # 4 Exhibit 20, # 5 Exhibit 21, # 6 Exhibit 22, # 7 Exhibit 23, # 8 Exhibit 24, # 9 Exhibit 25)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 583 | Exhibits 26-30 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 27, # 2 Exhibit 28, # 3 Exhibit 29, # 4 Exhibit 30)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 584 | Exhibits 31-40 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 32, # 2 Exhibit 33, # 3 Exhibit 34, # 4 Exhibit 35, # 5 Exhibit 36, # 6 Exhibit 37, # 7 Exhibit 38, # 8 Exhibit 39, # 9 Exhibit 40)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 585 | Exhibits 41-45 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 42, # 2 Exhibit 43, # 3 Exhibit 44, # 4 Exhibit 45)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 586 | Exhibits 46-55 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 47, # 2 Exhibit 48, # 3 Exhibit 49, # 4 Exhibit 50, # 5 Exhibit 51, # 6 Exhibit 52, # 7 Exhibit 53, # 8 Exhibit |

| | | |
|---|---|---|
| | | 54, # 9 Exhibit 55)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 587 | Exhibits 56-59 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 57, # 2 Exhibit 58, # 3 Exhibit 59)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 588 | MOTIONS in Limine by USA as to Elizabeth A. Holmes. Motion Hearing set for 1/22/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration November 20, 2020 Declaration of AUSA Robert S. Leach in Support of United States' Motions in Limine, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R)(Bostic, John) (Filed on 11/20/2020) Modified on 11/24/2020 (cfeS, COURT STAFF). Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 589 | Administrative Motion to File Portions of Documents Under Seal and [Proposed] Order *by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Bostic, John) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020)* |
| 11/20/2020 | 590 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(Attachments: # 1 )(dhmS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/23/2020) |
| 11/20/2020 | 591 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(dhmS, COURT STAFF) (Filed on 11/20/2020)<br><br>(Remains Sealed Per Order 1039 Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 11/23/2020) |
| 11/20/2020 | 599 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 600 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 601 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 602 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 603 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 608 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |
| 11/20/2020 | 609 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed)(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |
| 11/20/2020 | 610 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |

| | | |
|---|---|---|
| 11/20/2020 | 611 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |
| 11/23/2020 | 592 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (dhmS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/23/2020) |
| 11/23/2020 | 593 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (dhmS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/23/2020) |
| 11/23/2020 | 595 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/24/2020) |
| 11/23/2020 | 596 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/24/2020) |
| 11/23/2020 | 598 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/24/2020) |
| 11/24/2020 | 594 | **ORDER REFERRING MOTION TO MAGISTRATE JUDGE NATHANAEL COUSINS** as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani 559 MOTION *United States' Motion for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents* filed by USA. The motion hearing date of 12/14/2020 at 1:30 PM before Judge Davila is VACATED. Signed by Judge Edward J. Davila on 11/24/2020. (amkS, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/24/2020) |
| 11/24/2020 | 597 | TRANSCRIPT ORDER for proceedings held on 10/05/2020 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 11/24/2020) (Entered: 11/24/2020) |
| 11/24/2020 | 604 | NON-OPPOSITION to the Government's Administrative 589 Motion to File Portions of Documents Under Seal; *[Proposed] Order* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 11/24/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/24/2020) |
| 11/24/2020 | 605 | CLERKS NOTICE SETTING ZOOM HEARING. Please take notice the United States' Motion for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents, ECF 559 , is set for hearing 12/16/2020, at 11:00 AM, before Judge Nathanael Cousins.<br><br>This proceeding will be held by Zoom Webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/nc<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lmh, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/24/2020) |
| 11/24/2020 | 606 | RESPONSE in Support Administrative Motion 589 to File Portions of Documents Under Seal by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 11/24/2020) (As to Dft 2 only) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/24/2020) |
| 11/24/2020 | 607 | STIPULATION WITH PROPOSED ORDER *re Briefing Schedule for Government's Motion for Order That Defendants Lack Individual Privilege Interest In Theranos Corporate Documents* as to Elizabeth |

| | | |
|---|---|---|
| | | A. Holmes . (Wade, Lance) (Filed on 11/24/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/24/2020) |
| 11/24/2020 | 612 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/25/2020) |
| 11/25/2020 | 613 | **ORDER GRANTING 607 STIPULATION re Briefing Schedule for Government's Motion for Order That Defendants Lack Individual Privilege Interest In Theranos Corporate Documents as to Elizabeth A. Holmes. Signed by Judge Nathanael M. Cousins on 11/25/2020.** (lmh, COURT STAFF) (Entered: 11/25/2020) |
| 12/01/2020 | 614 | CLERKS NOTICE CONVERTING STATUS CONFERENCE TO ZOOM HEARING. Status Conference as to Elizabeth Holmes is set for 12/2/2020 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely. |
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd |
| | | **Court Appearance s:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names indicating who will be the MAIN speaker and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 12/1/2020 at 2:00 PM PST. |
| | | ***PLEASE NOTE: THE COURT DISCOURAGES THE USE OF A MOBILE PHONE DEVICE AND AIR PODS DUE TO UNSTABLENESS OF CONNECTIVITY AND INAUDIBLE ISSUES FOR THE RECORD*** |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
| | | , Set/Reset Deadlines as to Status Conference set for 12/2/2020 10: 00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 12/1/2020) (Entered: 12/01/2020) |
| 12/02/2020 | 615 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 12/2/2020 as to Elizabeth A. Holmes via Zoom Webinar remotely. All parties consent to Zoom video. SEE MINUTE ORDER. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorneys: Kevin Downey, Lance Wade. Total Time in Court:10:10-11:20am(1 Hr. 10 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 12/2/2020) (Entered: 12/02/2020) |
| 12/03/2020 | 616 | TRANSCRIPT ORDER for proceedings held on 12/2/2020 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 12/3/2020) (Entered: 12/03/2020) |
| 12/03/2020 | 617 | TRANSCRIPT ORDER for proceedings held on 12/02/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 12/3/2020) (Entered: 12/03/2020) |
| 12/04/2020 | 618 | CLERKS NOTICE CONVERTING HEARING TO ZOOM HEARING. Status Conference as to Ramesh "Sunny" Balwani is set for 12/8/2020 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely. |
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd |
| | | **Court Appe arances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of |

names and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 12/7/2020 at 12:00 PM PST.

***PLEASE NOTE: THE COURT DISCOURAGES THE USE OF A MOBILE PHONE DEVICE AND AIR PODS DUE TO UNSTABLENESS OF CONNECTIVITY AND INAUDIBLE ISSUES FOR THE RECORD***

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

Status Conference set for 12/8/2020 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 12/4/2020) (Entered: 12/04/2020)

| | | |
|---|---|---|
| 12/04/2020 | 619 | RESPONSE to Motion by Elizabeth A. Holmes re 559 MOTION *United States' Motion for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents* (Attachments: # 1 Declaration of Elizabeth Holmes, # 2 Declaration of Lance Wade, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22)(Wade, Lance) (Filed on 12/4/2020) (Entered: 12/04/2020) |
| 12/04/2020 | 622 | ***POSTED IN ERROR, PLS. DISREGARD***Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(Attachments: # 1 SEALED)(dhmS, COURT STAFF) (Filed on 12/4/2020) Modified on 12/9/2020 (cfeS, COURT STAFF). (Entered: 12/07/2020) |
| 12/07/2020 | 620 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 12/02/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 3/8/2021. (irodS, COURT STAFF) (Filed on 12/7/2020) (Entered: 12/07/2020) |
| 12/07/2020 | 621 | JOINT PROPOSED CASE SCHEDULE by USA as to Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 12/7/2020) Modified on 12/10/2020 (cfeS, COURT STAFF). (Entered: 12/07/2020) |
| 12/08/2020 | 623 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 12/8/2020 via Zoom Webinar remotely as to Ramesh "Sunny" Balwani. Defendant consents to the proceeding being held via Zoom video. The Court will review the proposed schedule and issue a scheduling order. The Court set a Further Status Conference for 2/9/2021 10:00 AM (SPECIAL SET) in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Begins: 12/8/2020. Ends: 2/9/2021. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Jeffrey Coopersmith, Stephen Cazares, Amanda McDowell. Total Time in Court:10:13-10:30am(17 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/08/2020) |
| 12/08/2020 | 624 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020)<br>(Remains Sealed Per Order 1039 Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 12/09/2020) |
| 12/08/2020 | 625 | Balwani's Certificate of Service |

| | | |
|---|---|---|
| | | *Unsealed Per Order 1039<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 12/09/2020) |
| 12/08/2020 | 626 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 627 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020)<br><br>(Remains Sealed Per Order 1039 Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 12/09/2020) |
| 12/08/2020 | 628 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 629 | Holmes' Certificate of Service<br><br>*Unsealed per Order 1039<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 12/09/2020) |
| 12/08/2020 | 630 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 631 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 633 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/09/2020 | 632 | TRANSCRIPT ORDER for proceedings held on 12/08/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 12/9/2020) (Entered: 12/09/2020) |
| 12/09/2020 | 634 | REPLY in Support of Motion 559 for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents< by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 12/9/2020) Modified on 12/10/2020 (cfeS, COURT STAFF). (Entered: 12/09/2020) |
| 12/10/2020 | 635 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Jean Ralph Fleurmont. ( Filing fee $ 317, receipt number 0971-15302369.) by Elizabeth A. Holmes. (Attachments: # 1 Certificate of Good Standing)(Fleurmont, Jean) (Filed on 12/10/2020) (Entered: 12/10/2020) |
| 12/10/2020 | 636 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Richard Simon Cleary, Jr.. ( Filing fee $ 317, receipt number 0971-15302400.) by Elizabeth A. Holmes. (Attachments: # 1 Certificate of Good Standing)(Cleary, Richard) (Filed on 12/10/2020) (Entered: 12/10/2020) |
| 12/11/2020 | 637 | **ORDER Granting 635 Application for Admission of Attorney Pro Hac Vice for Jean Ralph Fleurmont Counsel representing Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 12/11/2020. (amkS, COURT STAFF) (Entered: 12/11/2020)** |
| 12/11/2020 | 638 | **ORDER Granting 636 Application for Admission of Attorney Pro Hac Vice for Richard Simon Cleary, Jr. Counsel representing Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 12/11/2020. (amkS, COURT STAFF) (Entered: 12/11/2020)** |
| 12/11/2020 | 641 | Sealed Document. No NEF issued. |

| | | |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 12/11/2020) (Entered: 12/15/2020) |
| 12/11/2020 | 642 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 12/11/2020) (Entered: 12/15/2020) |
| 12/11/2020 | 643 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 12/11/2020) (Entered: 12/15/2020) |
| 12/14/2020 | 639 | SEALED DOCUMENT Modified on 12/15/2020 (dhmS, COURT STAFF). Modified on 12/15/2020 (cfeS, COURT STAFF). (Entered: 12/14/2020) |
| 12/14/2020 | 640 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 12/08/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 3/15/2021. (irodS, COURT STAFF) (Filed on 12/14/2020) (Entered: 12/14/2020) |
| 12/15/2020 | 645 | USA's Declaration of Vanessa Baehr-Jones in Support of USA Omnibus Reply . <br><br> *Unsealed per Order 1039 (cfeS, COURT STAFF) (Filed on 12/15/2020) (Additional attachment(s) added on 12/16/2020: # 1 Sealed, # 2 Sealed, # 3 Exhibits 3-12 - MFN (Unsealed Per 1039 ) (cfeS, COURT STAFF). Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 12/15/2020) |
| 12/15/2020 | 644 | USA's Declaration of Vanessa Baehr-Jones in Support of USA Omnibus Reply. (Duplicate of Dkt. 645 that appears to have been filed in error) <br><br> *Unsealed per Order 1039 (cfeS, COURT STAFF) (Filed on 12/15/2020) Modified on 12/16/2020 (cfeS, COURT STAFF). (Additional attachment(s) added on 12/16/2020: # 1 Sealed-Remains **SEALED** Per Order 1039 ) (cfeS, COURT STAFF). Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 12/15/2020) |
| 12/15/2020 | 646 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 12/15/2020) (Entered: 12/16/2020) |
| 12/16/2020 | 647 | Minute Entry for proceedings held before Judge Nathanael M. Cousins. <br><br> Motion Hearing as to Elizabeth A. Holmes held on 12/16/2020. <br> Defendant out of custody; Parties consent to proceedings held by Zoom webinar. <br> 559 United States' Motion for Order *that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents*- taken under submission <br><br> In camera submission due 12/21/2020. <br><br> For the Government: John Bostic, Robert Leach. <br> For the Defendant: Lance Wade, Patrick Looby, Amy Saharia. <br> Court Reporter: Irene Rodriguez. Time in Court: 45 minutes. <br><br> Attachment Minute order. (lmh, COURT STAFF) (Filed on 12/16/2020) (Entered: 12/16/2020) |
| 12/18/2020 | 648 | TRANSCRIPT ORDER for proceedings held on 12/16/2020 before Judge Nathanael M. Cousins by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 12/18/2020) (Entered: 12/18/2020) |
| 12/18/2020 | 649 | TRANSCRIPT ORDER for proceedings held on 12/2/20 and 12/8/20 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) (Filed on 12/18/2020) (Entered: 12/18/2020) |

| | | |
|---|---|---|
| 12/18/2020 | 650 | **REVISED ORDER SETTING CASE SCHEDULE as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 12/18/2020. (ejdlc2S, COURT STAFF) (Filed on 12/18/2020) (Entered: 12/18/2020)** |
| 12/18/2020 | 651 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/18/2020) (Entered: 12/23/2020) |
| 12/22/2020 | 652 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/23/2020) |
| 12/22/2020 | 653 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/23/2020) |
| 12/22/2020 | 654 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/23/2020) |
| 01/07/2021 | 655 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 12/16/2020, before Judge Cousins. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/7/2021. (Related documents(s) 648 , 648 ) (irodS, COURT STAFF) (Filed on 1/7/2021) (Entered: 01/07/2021) |
| 01/07/2021 | 656 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 1/7/2021) (Entered: 01/07/2021) |
| 01/07/2021 | 657 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 1/7/2021) (Entered: 01/07/2021) |
| 01/07/2021 | 658 | Subpoena to Testify Before Grand Jury to Theranos, Inc. as to Elizabeth A. Holmes<br><br>Unsealed per 657<br>(cfeS, COURT STAFF) (Filed on 1/7/2021) (cfeS, COURT STAFF). (Entered: 01/07/2021) |
| 01/08/2021 | 659 | OPPOSITION to Government's 588 Motions in Limine by Elizabeth A. Holmes (Saharia, Amy) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 660 | OPPOSITION to Defendant's *Motion in Limine to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses [ECF No. 561 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 661 | OPPOSITION to *Defendant's Motion in Limine to Exclude Certain Rule 404(B) to Exclude Certain Rule 404(b) Evidence For Lack of Expert Support [ECF No. 564 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 662 | OPPOSITION to Defendant's *Motion to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Employees [ECF No. 565 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 663 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence Concerning Wealth, Spending, And Lifestyle [ECF No. 567 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 664 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence And Argument Regarding Tests Not Identified In The Bill of Particulars [ECF No. re 568 ]* by USA as to Elizabeth A. Holmes (Bostic, |

| | | |
|---|---|---|
| | | John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 665 | OPPOSITION to Defendant's Motion in Limine *to Exclude Theranos' Customer-Service Spreadsheets [ECF No. 570 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 666 | OPPOSITION to Defendant's Motion in Limine *to Exclude Certain Evidence and Argument Regarding Third-Party Testing Platforms to [ECF No. 576 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 667 | OPPOSITION to Defendant's Motion in Limine to *to Exclude Certain News Articles [ECF No. 578 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 668 | OPPOSITION to Defendant's Motion in Limine *To Exclude Expert Opinion Testimony of Dr. Stephen Master [ECF No. 560 ]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 669 | ***PLS. SEE CORRECTED OPPOSITION AS DOCKET *** 682** OPPOSITION to Defendant Holmes's Motion *to Exclude Evidence of Anecdotal Test Results [ ECF No. 563 ]* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 670 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence of Alleged Violations of Industry Standards and Governments Regulation Under Rule 401-403 [ECF No. 569 ]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) (linked) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 671 | RESPONSE to Defendant's Motion in Limine *to Exclude Evidence of Settlements Under Federal Rule of Evidence 401-403 and 408* [ECF No. 571 ] by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 672 | OPPOSITION to *Defendant's Holmes's Motion to Exclude Theranos Trade Secrets Practices 566* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 673 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence of Remedial Measures and Settlements Under Rules of Evidence 401-403, 407, and 408 [ECF No. 572 ]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 674 | OPPOSITION to Defendant's Motion in Limine *to Exclude FDA Inspection Evidence Under Rules 401-404 and 801-803 [ECF No. 573 ]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 675 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence of CMS Survey Findings and Sanctions [ECF No. 574 ]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 676 | OPPOSITION to Defendant Holmes's Motion in Limine *to Exclude Customer Impact Evidence 562* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 677 | OPPOSITION to Defendant's Motion in Limine *to Exclude Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies [ECF No. 575 ]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 678 | OPPOSITION to Defendant Holmes's *Motion to Exclude Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists 577* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 679 | JANUARY 8, 2021 DECLARATION of AUSA Robert S. Leach in Support of united States' Oppostions to Defendant's Motions in Limine 668 Response to Motion, 678 Response to Motion, 671 Response to Motion, 674 Response to Motion, 673 Response to Motion, 660 Response to Motion, 666 Response to Motion, 663 Response to Motion, 676 Response to Motion, 661 Response to Motion, 669 |

| | | |
|---|---|---|
| | | Response to Motion, <u>662</u> Response to Motion, <u>670</u> Response to Motion, <u>665</u> Response to Motion, <u>675</u> Response to Motion, <u>664</u> Response to Motion, <u>672</u> Response to Motion, <u>677</u> Response to Motion, <u>667</u> Response to Motion by USA as to Elizabeth A. Holmes (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5, # <u>6</u> Exhibit 6, # <u>7</u> Exhibit 7, # <u>8</u> Exhibit 8, # <u>9</u> Exhibit 9, # <u>10</u> Exhibit 10, # <u>11</u> Exhibit 11, # <u>12</u> Exhibit 12, # <u>13</u> Exhibit 13)(Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | <u>680</u> | EXHIBITS 14 to 35 *to Declaration of Robert S. Leach* by USA as to Elizabeth A. Holmes re <u>668</u> Response to Motion, <u>678</u> Response to Motion, <u>671</u> Response to Motion, <u>674</u> Response to Motion, <u>673</u> Response to Motion, <u>660</u> Response to Motion, <u>666</u> Response to Motion, <u>663</u> Response to Motion, <u>676</u> Response to Motion, <u>679</u> Declaration in Support,,, <u>661</u> Declaration in Support,,,, <u>669</u> Response to Motion, <u>662</u> Response to Motion, <u>670</u> Response to Motion, <u>665</u> Response to Motion, <u>675</u> Response to Motion, <u>664</u> Response to Motion, <u>672</u> Response to Motion, <u>677</u> Response to Motion (Attachments: # <u>1</u> Exhibit 15, # <u>2</u> Exhibit 16, # <u>3</u> Exhibit 17, # <u>4</u> Exhibit 18, # <u>5</u> Exhibit 19, # <u>6</u> Exhibit 20, # <u>7</u> Exhibit 21, # <u>8</u> Exhibit 22, # <u>9</u> Exhibit 23, # <u>10</u> Exhibit 24, # <u>11</u> Exhibit 25, # <u>12</u> Exhibit 26, # <u>13</u> Exhibit 27, # <u>14</u> Exhibit 28, # <u>15</u> Exhibit 29, # <u>16</u> Exhibit 30, # <u>17</u> Exhibit 31, # <u>18</u> Exhibit 32, # <u>19</u> Exhibit 33, # <u>20</u> Exhibit 34, # <u>21</u> Exhibit 35)(Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | <u>681</u> | EXHIBITS 36 to 83 *to Declaration of Robert S. Leach* by USA as to Elizabeth A. Holmes re <u>668</u> Response to Motion, <u>666</u> Response to Motion, <u>679</u> Declaration in Support <u>669</u> Response to Motion, <u>670</u> Response to Motion, <u>675</u> Response to Motion, <u>672</u> Response to Motion, <u>677</u> Response to Motion, <u>678</u> Response to Motion, <u>671</u> Response to Motion, <u>674</u> Response to Motion, <u>673</u> Response to Motion, <u>660</u> Response to Motion, <u>663</u> Response to Motion, <u>676</u> Response to Motion, <u>661</u> Response to Motion, <u>662</u> Response to Motion, <u>680</u> Exhibits,,,, <u>665</u> Response to Motion, <u>664</u> Response to Motion, <u>667</u> Response to Motion (Attachments: # <u>1</u> Exhibit 37, # <u>2</u> Exhibit 38, # <u>3</u> Exhibit 39, # <u>4</u> Exhibit 40, # <u>5</u> Exhibit 41, # <u>6</u> Exhibit 42, # <u>7</u> Exhibit 43, # <u>8</u> Exhibit 44, # <u>9</u> Exhibit 45, # <u>10</u> Exhibit 46, # <u>11</u> Exhibit 47, # <u>12</u> Exhibit 48, # <u>13</u> Exhibit 49, # <u>14</u> Exhibit 50, # <u>15</u> Exhibit 51, # <u>16</u> Exhibit 52, # <u>17</u> Exhibit 53, # <u>18</u> Exhibit 54, # <u>19</u> Exhibit 55, # <u>20</u> Exhibit 56, # <u>21</u> Exhibit 57, # <u>22</u> Exhibit 58, # <u>23</u> Exhibit 59, # <u>24</u> Exhibit 60, # <u>25</u> Exhibit 61, # <u>26</u> Exhibit 62, # <u>27</u> Exhibit 63, # <u>28</u> Exhibit 64, # <u>29</u> Exhibit 65, # <u>30</u> Exhibit 66, # <u>31</u> Exhibit 67, # <u>32</u> Exhibit 68, # <u>33</u> Exhibit 69, # <u>34</u> Exhibit 70, # <u>35</u> Exhibit 71, # <u>36</u> Exhibit 72, # <u>37</u> Exhibit 73, # <u>38</u> Exhibit 74, # <u>39</u> Exhibit 75, # <u>40</u> Exhibit 76, # <u>41</u> Exhibit 77, # <u>42</u> Exhibit 78, # <u>43</u> Exhibit 79, # <u>44</u> Exhibit 80, # <u>45</u> Exhibit 81, # <u>46</u> Exhibit 82, # <u>47</u> Exhibit 83)(Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/11/2021 | <u>682</u> | CORRECTED OPPOSITION to Defendant Holmes's Motion to Exclude Anecdotal Test Results <u>563</u> by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/11/2021)<br><br>Note this is **Correction to Docket # <u>669</u>** Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/11/2021) |
| 01/14/2021 | 683 | SEALED Transcript of Proceedings held on December 15, 2020 (cfeS, COURT STAFF) (Filed on 1/14/2021) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/14/2021) |
| 01/14/2021 | 684 | SEALED Transcript of Proceedings Held on December 18, 2020 (cfeS, COURT STAFF) (Filed on 1/14/2021) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/14/2021) |
| 01/25/2021 | <u>685</u> | Sealed Document. No NEF issued.<br><br><div style="text-align:center">Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</div><br>(cfeS, COURT STAFF) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | <u>686</u> | Sealed Document. No NEF issued.<br><br><div style="text-align:center">Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</div><br>(cfeS, COURT STAFF) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/27/2021 | <u>687</u> | MOTION for Leave to Appear in Pro Hac Vice Attorney: Amy Walsh. ( Filing fee $ 317, receipt number 0971-15500833.) by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Walsh, Amy) (Filed on 1/27/2021) (Entered: 01/27/2021) |
| 01/27/2021 | <u>688</u> | MOTION for Leave to Appear in Pro Hac Vice Attorney: Guy David Singer. ( Filing fee $ 317, receipt number 0971-15500905.) by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Singer, Guy) (Filed on 1/27/2021) (Entered: 01/27/2021) |

| 01/27/2021 | 689 | MOTION to Withdraw as Attorney by Walter F. Brown, Melinda Haag, and Randall S. Luskey. by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # 1 Proposed Order)(Coopersmith, Jeffrey) (Filed on 1/27/2021) (Entered: 01/27/2021) |
|---|---|---|
| 01/27/2021 | 690 | **ORDER Granting 687 Application for Admission of Attorney Pro Hac Vice for Amy Walsh Counsel as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 1/27/2021. (amkS, COURT STAFF) (Entered: 01/27/2021)** |
| 01/27/2021 | 691 | **ORDER Granting 688 Application for Admission of Attorney Pro Hac Vice for Guy Singer Counsel as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 1/27/2021. (amkS, COURT STAFF) (Entered: 01/27/2021)** |
| 01/27/2021 | 692 | **ORDER Granting 689 Motion to Withdraw as Attorney. Randall Scott Luskey; Walter F. Brown and Melinda Haag withdrawn from case as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 1/27/2021. (amkS, COURT STAFF) (Entered: 01/27/2021)** |
| 02/02/2021 | 693 | **ORDER Granting 689 Motion to Withdraw WALTER F. BROWN, MELINDA HAAG and RANDALL S. LUSKEY as Counsel for Ramesh "Sunny" Balwani(2). Signed by Judge Edward J. Davila on 2/2/2021. (amkS, COURT STAFF) (Entered: 02/02/2021)** |
| 02/02/2021 | 694 | **ORDER Granting 688 Application for Admission of Attorney Pro Hac Vice for Guy Singer, Counsel as to Ramesh "Sunny" Balwani(2). Signed by Judge Edward J. Davila on 2/2/2021. (amkS, COURT STAFF) (Entered: 02/02/2021)** |
| 02/02/2021 | 695 | **ORDER Granting 687 Application for Admission of Attorney Pro Hac Vice for Amy Walsh, Counsel as to Ramesh "Sunny" Balwani(2). Signed by Judge Edward J. Davila on 2/2/2021. (amkS, COURT STAFF) (Entered: 02/02/2021)** |
| 02/04/2021 | 696 | CLERKS NOTICE CONVERTING HEARING TO ZOOM HEARING. Status Conference as to Ramesh "Sunny" Balwani is set for 2/9/2021 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appea rances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 2/5/2021 at 2:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadli nes as to Status Conference set for 2/9/2021 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 2/4/2021) (Entered: 02/04/2021) |
| 02/08/2021 | 697 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/8/2021) (Entered: 02/08/2021) |
| 02/08/2021 | 698 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/8/2021) (Entered: 02/08/2021) |
| 02/09/2021 | 699 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 2/9/2021 via Zoom Webinar remotely as to Ramesh "Sunny" Balwani. Defendant consents to the proceeding being held via Zoom video. The Court set Jury Selection to begin on 1/11/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Additional dates for Jury Selection if needed 1/12 and 1/14/2022 at 9:00 AM. Jury Trial to begin on 1/18/2022 09:00 AM. Jury |

| | | Trial dates:1/19,1/21,1/25,1/26,1/28,2/1,2/2,2/4,2/8,2/9,2/11,2/15,2/16,2/18,2/22,2/23, 2/25,3/1,3/2,3/4,3/8,3/9,3/11,3/15,3/16,3/18,3/22,3/23,3/25,3/29,3/30,4/1,4/5,4/6, 4/8/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Begins: 2/9/2021. Ends: 1/11/2022. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Jeffrey Coopersmith, Stephen Cazares, Amy Walsh, Guy Singer, Amanda McDowell, Jenna Vilkin, Molly McCafferty, Aaron Brecher, Kory DeClark. Total Time in Court:10:13-10:32am(19 Mins.) Court Reporter: Irene Rodriguez. Attachment:Minute Order. (amkS, COURT STAFF) (Filed on 2/9/2021) (Entered: 02/09/2021) |
| 02/09/2021 | 700 | STIPULATION WITH PROPOSED ORDER *re Reply Filing Dates* as to Elizabeth A. Holmes . (Wade, Lance) (Filed on 2/9/2021) Modified on 2/12/2021 (cfeS, COURT STAFF). (Entered: 02/09/2021) |
| 02/10/2021 | 701 | **ORDER Granting 700 Stipulation as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 2/10/2021. (amkS, COURT STAFF) (Entered: 02/10/2021)** |
| 02/10/2021 | 702 | TRANSCRIPT ORDER for proceedings held on 02/09/2021 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 2/10/2021) (Entered: 02/10/2021) |
| 02/11/2021 | 703 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 02/09/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/12/2021. (irodS, COURT STAFF) (Filed on 2/11/2021) (Entered: 02/11/2021) |
| 02/16/2021 | 704 | REPLY in Support of Motion 560 In Limine to Exclude Expert Opinion Testimony of Stephen Master Under Rules 401-403 and 702 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 705 | REPLY in Support of [561 *Motion to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses Under Rules 401-403 and 702* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 706 | REPLY in Support of 562 *Motion to Exclude Customer Impact Evidence Under Rules 401-403* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 707 | REPLY in Support of 564 *Motion to Exclude Certain Rule 404(B) Evidence For Lack of Expert Support Under Federal Rules of Evidence 401-403 and 701-702* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 708 | REPLY in Support of 565 *Motion in Limine to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Employees* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 709 | REPLY in Support of 566 *Motion to Exclude Evidence of Theranos' Trade Secrets Practices Under Federal Rules of Evidence 401-404* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 710 | REPLY in Support of 567 *Motion to Exclude Evidence Concerning Wealth, Spending, And Lifestyle* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 711 | REPLY in Support of 568 *Motion to Exclude Evidence And Argument by The Government As to The Purported Inaccuracy or Unreliability of Tests Not Identified In The Bill of Particulars* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 712 | REPLY in Support of 569 *Motion to Exclude Evidence of Alleged Violations of Industry Standards and Government Regulations Under Rules 401-403* by Elizabeth A. Holmes (Saharia, Amy) (Filed on |

ER-7014

| | | 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
|---|---|---|
| 02/16/2021 | [713](#) | REPLY in Support of [570](#) Motion to Exclude Theranos' Customer-Service Spreadsheets Under Federal Rules of Evidence 401-404 and 801-803 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | [714](#) | REPLY in Support of to Motion of [571](#) Motion to Exclude Evidence of Settlements Under Federal Rules of Evidence 401-403 and 408 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | [715](#) | REPLY in Support of [572](#) Motion to Exclude Evidence of Remedial Measures and Settlements Under Federal Rules of Evidence 401-403, 407 and 408 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | [716](#) | REPLY in Support of [573](#) Motion to Exclude FDA Inspection Evidence Under Federal Rules of Evidence 401-404 and 801-803 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | [717](#) | RESPONSE in Support of [574](#) Motion to Exclude Evidence of CMS Survey Findings and Sanctions Pursuant to 401-403 and 801-803 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | [718](#) | REPLY in Support of [575](#) Motion to Exclude Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies Under Federal Rules of Evidence 401-404 and 801-803 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | [719](#) | REPLY in Support of [576](#) Motion to Exclude Certain Evidence and Argument Regarding Third-Party Testing Platforms Under Federal Rules of Evidence 401-403, 404(B), and 702 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | [720](#) | REPLY in Support of [577](#) Motion to Exclude Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists Under Federal Rules of Evidence 401-403 and 404 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | [721](#) | REPLY in Support of [578](#) Motion to Exclude Certain News Articles Under Federal Rules of Evidence 403 and 802 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | [722](#) | Declaration in Support of [708](#) Reply to Response, [718](#) Reply to Response, [715](#) Reply to Response, [713](#) Reply to Response, [704](#) Reply to Response, [717](#) Response to Motion, [711](#) Reply to Response, [720](#) Reply to Response, [714](#) Reply to Response, [707](#) Reply to Response, [719](#) Reply to Response, [721](#) Reply to Response, [706](#) Reply to Response, [712](#) Reply to Response, [705](#) Reply to Response, [710](#) Reply to Response, [709](#) Reply to Response, [716](#) Reply to Response by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # [1](#) Exhibit 75, # [2](#) Exhibit 76, # [3](#) Exhibit 77, # [4](#) Exhibit 78, # [5](#) Exhibit 79, # [6](#) Exhibit 80)(Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | [723](#) | Exhibits 81-83 by Elizabeth A. Holmes re [708](#) Reply to Response, [718](#) Reply to Response, [715](#) Reply to Response, [713](#) Reply to Response, [704](#) Reply to Response, [717](#) Response to Motion, [711](#) Reply to Response, [720](#) Reply to Response, [719](#) Reply to Response, [714](#) Reply to Response, [707](#) Reply to Response, [721](#) Reply to Response, [706](#) Reply to Response, [712](#) Reply to Response, [705](#) Reply to Response, [709](#) Reply to Response, [710](#) Reply to Response, [716](#) Reply to Response (Attachments: # [1](#) Exhibit 82, # [2](#) Exhibit 83)(Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | [724](#) | Exhibits 84 by Elizabeth A. Holmes re [708](#) Reply to Response, [706](#) Reply to Response, [718](#) Reply to Response, [715](#) Reply to Response, [713](#) Reply to Response, [712](#) Reply to Response, [704](#) Reply to Response, [717](#) Response to Motion, [711](#) Reply to Response, [720](#) Reply to Response, [714](#) Reply to Response, [707](#) Reply to Response, [705](#) Reply to Response, [719](#) Reply to Response, [721](#) Reply to Response, [710](#) Reply to Response, [709](#) Reply to Response, [716](#) Reply to Response (Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | [725](#) | Exhibits 85 by Elizabeth A. Holmes re [708](#) Reply to Response, [706](#) Reply to Response, [718](#) Reply to Response, [715](#) Reply to Response, [713](#) Reply to Response, [712](#) Reply to Response, [704](#) Reply to Response, [717](#) Response to Motion, [711](#) Reply to Response, [720](#) Reply to Response, [714](#) Reply to |

| | | |
|---|---|---|
| | | Response, 707 Reply to Response, 705 Reply to Response, 719 Reply to Response, 721 Reply to Response, 710 Reply to Response, 709 Reply to Response, 716 Reply to Response (Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | 726 | REPLY in Support of 588 *Motion United States' Motions in Limine* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 727 | DECLARATION of AUSA Robert S. Leach in Support of United States' 726 Reply in Support of its *Motions in Limine* by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit S, # 2 Exhibit T, # 3 Exhibit U, # 4 Exhibit V, # 5 Exhibit W)(Bostic, John) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/19/2021 | 728 | CONSENT ADMINISTRATIVE MOTION and Stipulation to Extend Page Limit and [Proposed] Order Re 563 Motion to Exclude Evidence of Anecdotal Test Results by Elizabeth A. Holmes. (Wade, Lance) (Filed on 2/19/2021) Modified on 2/19/2021 (cfeS, COURT STAFF). (Entered: 02/19/2021) |
| 02/19/2021 | 729 | JOINT *Proposed Schedule Of The Order Of Call For Motions In Limine* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/19/2021) Modified on 2/23/2021 (cfeS, COURT STAFF). (Entered: 02/19/2021) |
| 02/23/2021 | 730 | REPLY in Support of Motion 563 *to Exclude Evidence of Anecdotal Test Results Under Federal Rules of Evidence 401-403* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 731 | Declaration of Amy Mason Saharia in Support of 730 Ms. Holmes' Reply in Support of Motion to Exclude Anecdotal Test Results Reply to Response by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 732 | Exhibits *86-93* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 87, # 2 Exhibit 88, # 3 Exhibit 89, # 4 Exhibit 90, # 5 Exhibit 91, # 6 Exhibit 92, # 7 Exhibit 93)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 733 | Exhibits *94-95* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 95) (Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 734 | Exhibits *96-98* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 97, # 2 Exhibit 98)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 735 | Exhibits *99-104* Declaration in Support of 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 100, # 2 Exhibit 101, # 3 Exhibit 102, # 4 Exhibit 103, # 5 Exhibit 104)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 736 | Exhibits *105-112* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 106, # 2 Exhibit 107, # 3 Exhibit 108, # 4 Exhibit 109, # 5 Exhibit 110, # 6 Exhibit 111, # 7 Exhibit 112)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/25/2021 | 737 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 738 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 739 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 740 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |

| | | |
|---|---|---|
| 02/25/2021 | 742 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 743 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 744 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 745 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 746 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 747 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/26/2021 | 741 | REVISED JOINT *Proposed Schedule Of The Order Of Call For Motions In Limine* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/26/2021) Modified on 3/1/2021 (cfeS, COURT STAFF). (Entered: 02/26/2021) |
| 02/26/2021 | 748 | NOTICE *of Withdrawal of Counsel* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 2/26/2021) (Entered: 02/26/2021) |
| 02/26/2021 | 749 | JOINT PROPOSED CASE SCHEDULE by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 2/26/2021) Modified on 3/1/2021 (cfeS, COURT STAFF). (Entered: 02/26/2021) |
| 03/03/2021 | 750 | ***E-FILED IN ERROR, PLS. DISREGARD***NOTICE OF ATTORNEY APPEARANCE Kelly I. Volkar appearing for USA. (Bostic, John) (Filed on 3/3/2021) Modified on 3/3/2021 (cfeS, COURT STAFF). (Entered: 03/03/2021) |
| 03/03/2021 | 751 | NOTICE OF ATTORNEY APPEARANCE Kelly Irene Volkar appearing for USA. (Volkar, Kelly) (Filed on 3/3/2021) (Entered: 03/03/2021) |
| 03/09/2021 | 753 | **ORDER OF APPROVAL re 741 REVISED JOINT PROPOSED SCHEDULE OF THE ORDER OF CALL FOR MOTIONS IN LIMINE as to Elizabeth A. Holmes. Motion Hearing set for 5/4/2021 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/5/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/6/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Signed by Judge Edward J. Davila on 3/9/2021. (amkS, COURT STAFF) (Filed on 3/9/2021) (Entered: 03/09/2021)** |
| 03/12/2021 | 754 | STATUS REPORT *Joint Status Memorandum* by Elizabeth A. Holmes (Wade, Lance) (Filed on 3/12/2021) (Entered: 03/12/2021) |
| 03/12/2021 | 755 | CLERKS NOTICE SETTING ZOOM HEARING. Status Conference as to Elizabeth Holmes is set for 3/17/2021 08:30 AM(PST) in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appearances:** Advanced not ice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 3/15/2021 at 2:00 PM PST. |

|  |  | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Status Conference set for 3/17/2021 08: 30 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 3/12/2021) (Entered: 03/12/2021) |
| --- | --- | --- |
| 03/17/2021 | 756 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 3/17/2021 via Zoom Webinar remotely as to Elizabeth A. Holmes. Defendant consents to the proceeding being held via video. The Court ordered Jury Selection RESET from 7/31/2021 TO 8/31/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila.(Selection may take 3 days) Jury Trial dates:9/7/2021 09:00 AM,9/8,9/10,9/14,9/15,9/17,9/21,9/22,9/24,9/28,9/29,10/1,10/5,10/6,10/8,10/12,10/13, 10/15,10/19,10/20,10/22,10/26,10/27,10/29,11/2,11/3,11/5,11/9,11/10,11/12,11/16,11/17, 11/19,11/23,11/24,11/30,12/1,12/3,12/7,12/8,12/10,12/14,12/15,12/17/2021 at 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Ends: 8/31/2021. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk,John Bostic,Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey,Lance Wade,Amy Saharia,Katherine Trefz,John Cline. Total Time in Court: 8:36-8:50am(14 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 3/17/2021) (Entered: 03/18/2021) |
| 04/23/2021 | 757 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 758 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 759 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 760 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(Attachments: # 1 Sealed 1, # 2 Sealed 2, # 3 Sealed 3, # 4 Sealed 4, # 5 Sealed 5, # 6 Sealed 6, # 7 Sealed 7, # 8 Sealed 8)(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 761 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 762 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 763 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 764 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 765 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 766 | Sealed Document. No NEF issued. |

| | | |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 767 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(Attachments: # 1 Sealed 1, # 2 Sealed 2, # 3 Sealed 3, # 4 Sealed 4, # 5 Sealed 5, # 6 Sealed 6, # 7 Sealed 7, # 8 Sealed 8, # 9 Sealed 9, # 10 Sealed 10, # 11 Sealed 11)(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 768 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 769 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 770 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 771 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/28/2021 | 773 | CLERK'S NOTICE SETTING IN-PERSON MOTIONS HEARING. An In-Courtroom Motions (Motions in Limine) Hearing as to Elizabeth A. Holmes is set for 5/4/2021 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Additional Motions Hearing set for 5/5/2021 09:00 AM and 5/6/2021 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. DEFENDANT AND COUNSEL FOR DEFENDANT SHALL APPEAR IN PERSON. All persons attending the hearing must take the pre-screening questionnaire here: http://cand.uscourts.gov/wp-content/uploads/2020/05/CAND-COVID-19-Pre-Screening-Questionnaire.pdf<br><br>**G eneral Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.<br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/<br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line:<br><br>Dial In: 888-273-3658<br><br>Access Code: 1096091<br><br>The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.<br><br>PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.<br><br>Motion Hearing set for 5/4/2021 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/5/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/6/2021 01:30 PM in San Jose, Courtroom 4, 5th |

| | | Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 4/28/2021) (Entered: 04/28/2021) |
|---|---|---|
| 04/29/2021 | 774 | Sealed Document. No NEF issued.<br><br>*Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.*<br>(cfeS, COURT STAFF) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 775 | Sealed Document. No NEF issued.<br><br>*Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.*<br>(cfeS, COURT STAFF) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 776 | Sealed Document. No NEF issued.<br><br>*Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.*<br>(cfeS, COURT STAFF) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 777 | Sealed Document. No NEF issued.<br><br>*Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.*<br>(Attachments: # 1 Sealed 1, # 2 Sealed 2, # 3 Sealed 3, # 4 Sealed 4, # 5 Sealed 5, # 6 Sealed 6, # 7 Sealed 7, # 8 Sealed 8, # 9 Sealed 9, # 10 Sealed 10, # 11 Sealed 11, # 12 Sealed 12, # 13 Sealed 13, # 14 Sealed 14)(cfeS, COURT STAFF) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 778 | Sealed Document. No NEF issued.<br><br>*Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.*<br>(cfeS, COURT STAFF) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 05/04/2021 | 779 | SEALED Transcript of Proceedings Held on April 26, 2021 (cfeS, COURT STAFF) (Filed on 5/4/2021) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/04/2021) |
| 05/04/2021 | 780 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions 561 , 562 , 563 , 569 , 570 , 588 in Limine Hearing as to Elizabeth Holmes held on 5/4/2021 in-court via AT&T telephone conference for public access. Court heard oral arguments. (SEE MINUTE ORDER) Further Motions in Limine set for 5/5/2021 at 9:00 AM before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Seema Roper, J.R. Fleurmont. Total Time in Court:9:30-10:51,11:09-11:27,11:29-12:20pm, 1:35-3:06,3:24-4:13pm (Total: 4Hrs.50Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 781 | Sealed Document. No NEF issued.<br><br>*Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.*<br>(cfeS, COURT STAFF) (Filed on 5/4/2021) (Entered: 05/05/2021) |
| 05/04/2021 | 782 | Sealed Document. No NEF issued.<br><br>*Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.*<br>(cfeS, COURT STAFF) (Filed on 5/4/2021) (Entered: 05/05/2021) |
| 05/05/2021 | 783 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions 560 , 574 , 572 , 73 , 575 , 588 Governments MIL#4, 5 and 6 in Limine Hearing as to Elizabeth Holmes held on 5/5/2021 in-court via AT&T telephone conference for public access. Court heard oral arguments. (SEE MINUTE ORDER) Further Motions in Limine set for 5/6/2021 at 1:00 PM before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Patrick Looby, J.R. Fleurmont. Total Time in Court:9:04-10:32,10:51-11:50am,1:11-2:40pm (Total: 3Hrs.56Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 5/5/2021) (Entered: 05/05/2021) |
| 05/06/2021 | 784 | TRANSCRIPT ORDER for proceedings held on 5/4/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/06/2021 | 785 | TRANSCRIPT ORDER for proceedings held on May 4, 2021 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 5/6/2021) (Entered: 05/06/2021) |

| | | |
|---|---|---|
| 05/06/2021 | 786 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions in Limine Hearing (Day 3) held on 5/6/2021 in-court via AT&T Telephone conference for public access as to Elizabeth A. Holmes. The Court heard oral arguments and took the remainder of the motions in limine under submission and/or deferred and to issue the order. Hearing from 5:08-5:20 pm is SEALED The Court ordered this portion of the transcript ordered UNDER SEAL and may not be obtained without Court order. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Patrick Looby, Andrew Lemens. Total Time in Court:1:04-3:13,3:36-5:07,5:08-5:20pm(Total: 3Hrs.52Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/10/2021 | 787 | TRANSCRIPT ORDER for proceedings held on 5/4/2021 - 5/6/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Fleurmont, Jean) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 788 | TRANSCRIPT ORDER for proceedings held on 5/4/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 789 | TRANSCRIPT ORDER for proceedings held on 5/5/2021 - 5/6/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/12/2021 | 790 | TRANSCRIPT ORDER for proceedings held on 5/5/2021 and 5/6/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 5/12/2021) (Entered: 05/12/2021) |
| 05/12/2021 | 791 | TRANSCRIPT ORDER for proceedings held on 05/04/2021, 05/05/2021, and 05/06/2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 5/12/2021) (Entered: 05/12/2021) |
| 05/13/2021 | 792 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 05/04/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 8/11/2021. (irodS, COURT STAFF) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/13/2021 | 793 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 05/05/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 8/11/2021. (irodS, COURT STAFF) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/13/2021 | 794 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 05/06/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 8/11/2021. (irodS, COURT STAFF) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/13/2021 | 795 | SEALED Transcript of Proceedings Held on May 6, 2021 (cfeS, COURT STAFF) (Filed on 5/13/2021 Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/13/2021) |
| 05/21/2021 | 796 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 5/21/2021) <br> (Remains Sealed Per Order 1039 Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 05/21/2021) |

| | | |
|---|---|---|
| 05/21/2021 | 797 | **ORDER RE: HOLMES' MOTION TO EXCLUDE EXPERT OPINION TESTIMONY OF DR. STEPHEN MASTER UNDER RULES 401-403 AND 702 560 as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 5/21/2021. (ejdlc3S, COURT STAFF) (Entered: 05/21/2021)** |
| 05/22/2021 | 798 | **ORDER RE: 561 , 562 , 563 , 564 , 565 , 566 , 567 , 568 , 569 , 570 , 571 , 572 , 573 , 574 , 575 , 576 , 577 , 578 , 588 MOTIONS IN LIMINE as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 5/21/2021. (ejdlc3S, COURT STAFF) (Entered: 05/22/2021)** |
| 05/27/2021 | 799 | REQUEST For Expanded Summons And Jury Questionnaire As Well As Individual *Voir Dire* With Counsel by Elizabeth A. Holmes. Motion Hearing set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 800 | Declaration in Support of 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 801 | Exhibits *10-20* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 11, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15, # 5 Exhibit 16, # 6 Exhibit 17, # 7 Exhibit 18, # 8 Exhibit 19, # 9 Exhibit 20)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 802 | Proposed Jury Questionnaire by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 803 | Exhibits *21-31* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 22, # 2 Exhibit 23, # 3 Exhibit 24, # 4 Exhibit 25, # 5 Exhibit 26, # 6 Exhibit 28, # 7 Exhibit 29, # 8 Exhibit 31)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 804 | Proposed Jury Instructions by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 5/27/2021) (Entered: 05/27/2021) |
| 05/27/2021 | 805 | Proposed Jury Verdict by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 806 | Exhibits *32-41* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 33, # 2 Exhibit 34, # 3 Exhibit 35, # 4 Exhibit 36, # 5 Exhibit 37, # 6 Exhibit 38, # 7 Exhibit 39, # 8 Exhibit 40, # 9 Exhibit 41)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 807 | Exhibits *42-52* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 43, # 2 Exhibit 44, # 3 Exhibit 45, # 4 Exhibit 46, # 5 Exhibit 48, # 6 Exhibit 49, # 7 Exhibit 50, # 8 Exhibit 51, # 9 Exhibit 52)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 808 | Proposed Jury Questionnaire by Elizabeth A. Holmes (Downey, Kevin) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 809 | [Proposed] Jury Instructions by Elizabeth A. Holmes (Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 06/02/2021 | 810 | MOTION to Suppress *Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report* by Elizabeth A. Holmes. Motion Hearing set for 6/16/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Wade, Lance) (Filed on 6/2/2021) (Entered: 06/02/2021) |
| 06/02/2021 | 811 | DECLARATION in Support of 810 Motion to Suppress *Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report* by Elizabeth A. Holmes as to Elizabeth A. Holmes |

(Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Wade, Lance) (Filed on 6/2/2021) Modified on 6/3/2021 (cfeS, COURT STAFF). (Entered: 06/02/2021)

| 06/03/2021 | 812 | **ORDER GRANTING Plaintiff's Motion to Determine that Defendant Lacks Individual Privilege Interest in Disputed Documents. Re: ECF 559 . Signed by Magistrate Judge Nathanael M. Cousins on 6/3/2021.** (lmh, COURT STAFF) (Entered: 06/03/2021) |
| 06/03/2021 | 813 | RESPONSE to Defendant's 799 Request for Expanded Summons and Jury Questionnaire as well as Individual *Voir Dire* with Counsel by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 6/3/2021) (linked) Modified on 6/4/2021 (cfeS, COURT STAFF). (Entered: 06/03/2021) |
| 06/03/2021 | 814 | CLERK'S NOTICE VACATING HEARING. Please take NOTICE that the hearing as to Defendant's Motion to Suppress 810 Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report noticed for 6/16/2021 is HEREBY VACATED as to Elizabeth A. Holmes. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/3/2021) (Entered: 06/03/2021) |
| 06/03/2021 | 815 | PRETRIAL CONFERENCE STATEMENT by Elizabeth A. Holmes (Wade, Lance) (Filed on 6/3/2021) (Entered: 06/03/2021) |
| 06/03/2021 | 816 | PRETRIAL CONFERENCE STATEMENT by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 6/3/2021) (Entered: 06/03/2021) |
| 06/07/2021 | 817 | REPLY in Support of 799 Request for Expanded Summons and Jury Questionnaire as Well as Individual *Voir Dire* with Counsel by Elizabeth A. Holmes (Attachments: # 1 Appendix A)(Saharia, Amy) (Filed on 6/7/2021) Modified on 6/8/2021 (cfeS, COURT STAFF). (Entered: 06/07/2021) |
| 06/07/2021 | 818 | DECLARATION of Richard S. Cleary, Jr in Support of 817 Ms. Holmes' Request for Expanded Summons and Jury Questionnaire, as Well as Individual *Voir Dire* with Counsel by Elizabeth A. Holmes (Attachments: # 1 Exhibit 53, # 2 Exhibit 54, # 3 Exhibit 55, # 4 Exhibit 57, # 5 Exhibit 58, # 6 Exhibit 59, # 7 Exhibit 60, # 8 Exhibit 61)(Saharia, Amy) (Filed on 6/7/2021) Modified on 6/8/2021 (cfeS, COURT STAFF). (Entered: 06/07/2021) |
| 06/11/2021 | 820 | CLERK'S NOTICE SETTING IN-COURT HEARING. The Pretrial Conference and Miscellaneous Motion 799 hearing as to Elizabeth A. Holmes is set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. All counsel and Defendant shall appear in person. All persons attending the hearing must take the pre-screening questionnaire here: http://can d.uscourts.gov/wp-content/uploads/2020/05/CAND-COVID-19-Pre-Screening-Questionnaire.pdf

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.

For conference line information, see: https://apps.cand.uscourts.gov/telhrg/

All counsel, members of the public and press please use the following dial-in information below to access the conference line:

Dial In: 888-273-3658

Access Code: 1096091

The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.

PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including |

| | | |
|---|---|---|
| | | screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.<br><br>, Set/Reset Deadlines as to 799 MOTION For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel . Pretrial Conference set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/11/2021) (Entered: 06/11/2021) |
| 06/14/2021 | 821 | CLERKS NOTICE SETTING ZOOM HEARING. Motion 810 to Suppress Hearing is set for 7/7/2021 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**General Order 58.** Persons granted access to c ourt proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to 810 MOTION to Suppress *Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report*. Motion Hearing set for 7/7/2021 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/14/2021) (Entered: 06/14/2021) |
| 06/14/2021 | 822 | CLERK'S NOTICE SETTING IN-COURT HEARING. Please take notice that the Daubert Motion re Dr. Stephen Master Hearing as to Elizabeth A. Holmes is set for 6/30/2021 09:00 AM in San Jose, Courtroom 5, 4th Floor before Judge Edward J. Davila. All counsel and Defendant shall appear in person. All persons attending the hearing must take the pre-screening questionnaire here: h ttp://cand.uscourts.gov/wp-content/uploads/2020/05/CAND-COVID-19-Pre-Screening-Questionnaire.pdf<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.<br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/<br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line:<br><br>Dial In: 888-273-3658<br><br>Access Code: 1096091<br><br>The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.<br><br>PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III. |

| | | |
|---|---|---|
| | | Motion Hearing set for 6/30/2021 09:00 AM in San Jose, Courtroom 5, 4th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/14/2021) (Entered: 06/14/2021) |
| 06/15/2021 | 823 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/15/2021) (Entered: 06/15/2021) |
| 06/15/2021 | 824 | Minute Entry for proceedings held before Judge Edward J. Davila: Pretrial Conference held as to Elizabeth A. Holmes on 6/15/2021 at 10:00 AM with AT&T Telephone Conference Audio for public access. SEE MINUTE ORDER. Jury Selection scheduled for 8/31/2021 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Richard Cleary. Total Time in Court:10:10-12:00pm(1Hr.50 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 6/15/2021) (Entered: 06/15/2021) |
| 06/16/2021 | 825 | JOINT STIPULATION WITH PROPOSED ORDER *Re Briefing Schedule and Hearing Date For Ms. Holmes' Motion To Suppress Evidence Of Customer Complaints And Testing Results As Well As Findings In CMS Report* as to Elizabeth A. Holmes . (Wade, Lance) (Filed on 6/16/2021) Modified on 6/16/2021 (cfeS, COURT STAFF). (Entered: 06/16/2021) |
| 06/16/2021 | 826 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/16/2021) |
| 06/16/2021 | 828 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/16/2021) |
| 06/16/2021 | 834 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/17/2021) |
| 06/16/2021 | 835 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/17/2021) |
| 06/16/2021 | 840 | Sealed Document. No NEF issued. (amkS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/18/2021) |
| 06/17/2021 | 836 | TRANSCRIPT ORDER for proceedings held on 6/15/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 6/17/2021) (Entered: 06/17/2021) |
| 06/17/2021 | 838 | TRANSCRIPT ORDER for proceedings held on 06/15/2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 6/17/2021) (Entered: 06/17/2021) |
| 06/17/2021 | 839 | OBJECTION to *Order 812* Granting Government's Motion To Determine That Defendant Lacks Individual Privilege Interests in Disputed Documents by Elizabeth A. Holmes (Wade, Lance) (Filed on 6/17/2021)(linked) Modified on 6/23/2021 (cfeS, COURT STAFF). (Entered: 06/17/2021) |
| 06/17/2021 | 841 | **MODIFIED ORDER Granting 825 Stipulation as to Elizabeth A. Holmes (1). Governments opposition due 6/21/2021 by 5pm and Defendant's reply due 6/28/2021 by 5pm. Signed by Judge Edward J. Davila on 6/17/2021. (amkS, COURT STAFF) (Entered: 06/18/2021)** |
| 06/17/2021 | 845 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/17/2021) (Entered: 06/21/2021) |
| 06/18/2021 | 842 | SUPPLEMENTAL MATERIAL in Advance of *Daubert* Hearing *668* by USA as to Elizabeth A. Holmes (Attachments: # 1 Supplement)(Leach, Robert) (Filed on 6/18/2021) Modified on 6/22/2021 (cfeS, COURT STAFF). (Entered: 06/18/2021) |
| 06/18/2021 | 843 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 06/15/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this |

| | | |
|---|---|---|
| | | transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 9/16/2021. (irodS, COURT STAFF) (Filed on 6/18/2021) (Entered: 06/18/2021) |
| 06/21/2021 | 844 | Sealed Document. No NEF issued. (sp, COURT STAFF) (Filed on 6/21/2021) (Entered: 06/21/2021) |
| 06/21/2021 | 846 | OPPOSITION to *Defendant's 810* Motion to Suppress Evidence of Customer Complaints and Testing *Results as Well as Findings in CMS Report* by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration of John Bostic in Support of United States' Opposition to Defendant's Motion to Suppress, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Bostic, John) (Filed on 6/21/2021) Modified on 6/23/2021 (cfeS, COURT STAFF). (Entered: 06/21/2021) |
| 06/25/2021 | 847 | RESPONSE to *Government's 842 Supplemental Expert Report* by Elizabeth A. Holmes (Attachments: # 1 Appendix A)(Saharia, Amy) (Filed on 6/25/2021) Modified on 6/28/2021 (cfeS, COURT STAFF). (Entered: 06/25/2021) |
| 06/25/2021 | 848 | Declaration of Amy Mason Saharia *In Support of 847 Ms. Holmes' Response to Government's Supplemental Expert Report* by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Saharia, Amy) (Filed on 6/25/2021) Modified on 6/28/2021 (cfeS, COURT STAFF). (Entered: 06/25/2021) |
| 06/28/2021 | 849 | CLERKS NOTICE SETTING ZOOM HEARING. Status Conference as to Elizabeth Holmes is set for 6/28/2021 03:00 PM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**General Order 58.** Persons granted ac cess to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to Status Conference set for 6/28/2021 03:00 PM in San Jose, - Videoconference Only before Judg e Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/28/2021) (Entered: 06/28/2021) |
| 06/28/2021 | 850 | REPLY in Support of *Motion 810 to Suppress Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report* by Elizabeth A. Holmes (Wade, Lance) (Filed on 6/28/2021) Modified on 6/29/2021 (cfeS, COURT STAFF). (Entered: 06/28/2021) |
| 06/28/2021 | 851 | Declaration in Support of 850 Reply in Support of Motion to Suppress Evidence of Customer Complaints and Testing Results as Well as Findings in CMS Report by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 18, # 2 Exhibit 19)(Wade, Lance) (Filed on 6/28/2021) Modified on 6/29/2021 (cfeS, COURT STAFF). (Entered: 06/28/2021) |
| 06/28/2021 | 852 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 6/28/2021 as to Elizabeth A. Holmes via Zoom Webinar remotely. The Court vacates the Daubert hearing as to Dr. Master scheduled for 6/30/2021. Counsel shall meet and confer and consult with the courtroom deputy for a new hearing date. NEXT HEARING DATE: July 7, 2021 10:00 A.M. for Defendant's Motion to Suppress Evidence via Zoom Webinar remotely. Defendant Present: Yes via Zoom audio. Defendant In Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Lance Wade, Amy Saharia. Total Time in Court:3:11-3:42pm(31 Mins.) Court Reporter: Ana Dub. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 6/28/2021) (Entered: 06/29/2021) |
| 06/28/2021 | 853 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |

| | | |
|---|---|---|
| 06/28/2021 | 854 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |
| 06/28/2021 | 856 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |
| 06/28/2021 | 857 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |
| 06/28/2021 | 860 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/06/2021) |
| 06/30/2021 | 855 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed, # 7 Sealed, # 8 Sealed, # 9 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2021) (Entered: 07/01/2021) |
| 07/01/2021 | 858 | **Order Overruling 839 Objections To Order Granting Government's Motion To Determine That Defendant Lacks Individual Privilege Interests In Disputed Documents as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 07/01/2021. (ejdlc2S, COURT STAFF) (Filed on 7/1/2021) (Entered: 07/01/2021)** |
| 07/07/2021 | 862 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion 810 to Suppress Hearing held on 7/7/2021 as to Elizabeth A. Holmes via Zoom Webinar remotely. Defendant consents to the proceedings being held via video. The Court heard oral arguments as to Defendants Motion to Suppress ( 810 ). The Court took the matter under submission and will issue an order. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, John Cline. Total Time in Court:10:10-12:10pm(2 Hrs.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 7/7/2021) (Entered: 07/07/2021) |
| 07/09/2021 | 864 | TRANSCRIPT ORDER for proceedings held on 7/7/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/09/2021 | 865 | TRANSCRIPT ORDER for proceedings held on July 7, 2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/09/2021 | 866 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 07/07/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/7/2021. (irodS, COURT STAFF) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/09/2021 | 868 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (amkS, COURT STAFF) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/12/2021 | 869 | TRANSCRIPT ORDER for proceedings held on July 7, 2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 7/12/2021) (Entered: 07/12/2021) |
| 07/12/2021 | 870 | UNOPPOSED MOTION for Order Issuing Two Rule 17 Subpoenas by Elizabeth A. Holmes. (Attachments: # 1 Declaration of K. Trefz, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order)(Trefz, Katherine) (Filed on 7/12/2021) Modified on 7/13/2021 (cfeS, COURT STAFF). Two Subpoenas as Exhibits 1& 2 were issued on 8/3/2021 Modified on 8/3/2021 (cfeS, COURT STAFF). (Entered: 07/12/2021) |

| | | |
|---|---|---|
| 07/13/2021 | 872 | TRANSCRIPT ORDER for proceedings held on 6/15/21 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 7/13/2021) (Entered: 07/13/2021) |
| 07/13/2021 | 873 | TRANSCRIPT ORDER for proceedings held on 07/07/21 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 7/13/2021) (Entered: 07/13/2021) |
| 07/16/2021 | 874 | SEALED Transcript of Proceedings Held on June 16, 2021 (cfeS, COURT STAFF) (Filed on 7/16/2021) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 07/16/2021) |
| 07/19/2021 | 875 | TRANSCRIPT ORDER for proceedings held on 3/17/2021 and 6/15/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 7/19/2021) (Entered: 07/19/2021) |
| 07/21/2021 | 876 | TRANSCRIPT ORDER for proceedings held on 7/7/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 7/21/2021) (Entered: 07/21/2021) |
| 07/22/2021 | 877 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 03/17/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/20/2021. (irodS, COURT STAFF) (Filed on 7/22/2021) (Entered: 07/22/2021) |
| 07/22/2021 | 878 | STIPULATION WITH PROPOSED ORDER *Fifth Supplemental Protective Order Regarding Materials From Separate Investigation* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Bostic, John) (Filed on 7/22/2021) Modified on 7/23/2021 (cfeS, COURT STAFF). (Entered: 07/22/2021) |
| 07/26/2021 | 879 | **ORDER Granting 878 Stipulation and Fifth Supplemental Protective Order Regarding Materials from Separate Investigation as to Elizabeth A. Holmes (1).Signed by Judge Edward J. Davila on 7/26/2021. (amkS, COURT STAFF) (Entered: 07/26/2021)** |
| 07/26/2021 | 880 | **ORDER Granting 870 Unopposed Motion for Order Issuing Two Rule 17 Subpoenas as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 7/26/2021. (amkS, COURT STAFF) (Entered: 07/26/2021)** |
| 07/30/2021 | 881 | MOTION of Dow Jones & Company Inc. *Intervenor:* To Intervene for Limited Purpose of Seeking to Unseal Judicial Records in the Court's File, Including the Docket; Motion to Unseal Judicial Records as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing (Status Hearing Only) set for 8/9/2021 10:00 AM before Judge Edward J. Davila. (cfeS, COURT STAFF) (Filed on 7/30/2021) (Entered: 07/30/2021) |
| 07/30/2021 | 882 | DECLARATION of Steven D. Zansberg in Support of Motion 881 to Intervene for Limited Purpose of Seeking to Unseal Judicial Records in the Court's File, Including the Docket; Motion to Unseal Judicial Records by *Intervenor* Dow Jones and Co. as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(cfeS, COURT STAFF) (Filed on 7/30/2021) (Entered: 07/30/2021) |
| 08/02/2021 | 883 | CLERKS NOTICE RESETTING HEARING DATE AND CONVERTING HEARING TO ZOOM HEARING. Motion 881 of Dow Jones Company (Intervenor) Hearing set for 8/9/2021 is HEREBY RESET to 8/10/2021 08:00 AM (PST) in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at ht tps://www.cand.uscourts.gov/ejd

**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names specifying main speaker(s) and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 8/12/2021 at 2:00 PM PST.

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including |

| | | |
|---|---|---|
| | | screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to 881 MOTION. Motion Hearing set for 8/10/2021 08:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only en try generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/2/2021) (Entered: 08/02/2021) |
| 08/02/2021 | 884 | Sealed Document. No NEF issued.<br><br><div align="center" style="font-size:small">Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</div>(amkS, COURT STAFF) (Filed on 8/2/2021) (Entered: 08/02/2021) |
| 08/03/2021 | 886 | *SEALED* **ORDER DENYING 810 DEFENDANT'S MOTION TO SUPPRESS . Signed by Judge Edward J. Davila on 8/3/2021.**<br><br><div align="center" style="font-size:small">**Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.**</div>**(cfeS, COURT STAFF) (Filed on 8/3/2021) Modified on 3/16/2023 (crr, COURT STAFF). (Entered: 08/04/2021)** |
| 08/04/2021 | 887 | **ORDER DENYING 810 MOTION to SUPPRESS Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 8/3/2021. (ejdlc1S, COURT STAFF) (Filed on 8/4/2021)** Modified on 8/5/2021 (cfeS, COURT STAFF). (Entered: 08/04/2021) |
| 08/04/2021 | 888 | CLERK'S NOTICE SETTING HEARING. Please take NOTICE that the Status Conference as to Elizabeth A. Holmes is set for 8/16/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Hearing will be held IN-COURT for all parties to appear in-person. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/4/2021) (Entered: 08/04/2021) |
| 08/04/2021 | 889 | CLERK'S NOTICE SETTING DEADLINE. Please take NOTICE that a Joint Status Report as to Elizabeth A. Holmes shall be due by 8/12/2021 for the Status Hearing scheduled for 8/16/2021. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/4/2021) (Entered: 08/04/2021) |
| 08/04/2021 | 890 | TRANSCRIPT ORDER for proceedings held on 5/4/2021, 5/5/2021, 5/6/2021, 6/28/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 8/4/2021) (Entered: 08/04/2021) |
| 08/04/2021 | 891 | STIPULATION WITH PROPOSED ORDER *Governing Schedule* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 8/4/2021) Modified on 8/5/2021 (cfeS, COURT STAFF). (Entered: 08/04/2021) |
| 08/05/2021 | 892 | MOTION to Strike *Improper And Untimely Expert Disclosure And To Preclude Expert Opinion Testimony of Dr. Kingshuk Das* by Elizabeth A. Holmes. Motion Hearing set for 8/20/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/5/2021) (Entered: 08/05/2021) |
| 08/05/2021 | 893 | Declaration of Amy Mason Saharia in Support of 892 MOTION to Strike *Improper And Untimely Expert Disclosure And To Preclude Expert Opinion Testimony of Dr. Kingshuk Das* by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Saharia, Amy) (Filed on 8/5/2021) (Entered: 08/05/2021) |
| 08/06/2021 | 894 | TRANSCRIPT ORDER for proceedings held on July 7, 2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 8/6/2021) (Entered: 08/06/2021) |
| 08/06/2021 | 895 | RENEWED MOTION *to Exclude Certain News Articles* by Elizabeth A. Holmes. Motion Hearing set for 8/20/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/6/2021) Modified on 8/9/2021 (cfeS, COURT STAFF). (Entered: 08/06/2021) |
| 08/06/2021 | 896 | Declaration of Amy Mason Saharia in Support of 895 Motion to Exclude Certain News Articles by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Saharia, Amy) (Filed on 8/6/2021) Modified on 8/9/2021 (cfeS, COURT STAFF). (Entered: 08/06/2021) |

| | | |
|---|---|---|
| 08/06/2021 | 897 | MOTION *To Partially Redact Government Agency Reports* by Elizabeth A. Holmes. Motion Hearing set for 8/20/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/6/2021) (Entered: 08/06/2021) |
| 08/06/2021 | 898 | Declaration of Amy Mason Saharia in Support of 897 Motion To Partially Redact Government Agency Reports by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Saharia, Amy) (Filed on 8/6/2021) Modified on 8/9/2021 (cfeS, COURT STAFF). (Entered: 08/06/2021) |
| 08/06/2021 | 899 | RENEWED MOTION *to Exclude Certain Doctor Testimony* by Elizabeth A. Holmes. Motion Hearing set for 8/20/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/6/2021) Modified on 8/9/2021 (cfeS, COURT STAFF). (Entered: 08/06/2021) |
| 08/06/2021 | 900 | Declaration of Amy Mason Saharia in Support of 899 Renewed Motion Exclude Certain Doctor Testimony by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Saharia, Amy) (Filed on 8/6/2021) Modified on 8/9/2021 (cfeS, COURT STAFF). (Entered: 08/06/2021) |
| 08/09/2021 | 901 | TRANSCRIPT ORDER for proceedings held on 05/04/21 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 8/9/2021) (Entered: 08/09/2021) |
| 08/09/2021 | 902 | TRANSCRIPT ORDER for proceedings held on 6/28/2021 before Judge Edward J. Davila for Court Reporter Ana Dub. (sp, COURT STAFF) (Filed on 8/9/2021) (Entered: 08/09/2021) |
| 08/10/2021 | 903 | WAIVER by Elizabeth A. Holmes (Wade, Lance) (Filed on 8/10/2021) (Entered: 08/10/2021) |
| 08/10/2021 | 904 | WAIVER by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/10/2021) (Entered: 08/10/2021) |
| 08/10/2021 | 905 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Hearing as to Intervenor Motion 881 to Unseal Judicial Court Records held on 8/10/2021 via Zoom Webinar remotely as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Court set the following briefing schedule re Motion 881 : Responses due by 8/20/2021. Reply due by 8/24/2021. Motion 881 Hearing set for 8/26/2021 11:30 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. Defendants Present: No. Defendants in Custody: No. Waivers of appearance filed with the Court. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: John Cline, Jeffrey Coopersmith, Stephen Cazares, Amy Walsh. Intervenor Attorney: Steven Zansberg. Total Time in Court:8:00-9:03am(1 Hr. 3 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 8/10/2021) (Entered: 08/10/2021) |
| 08/12/2021 | 906 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani *OMNIBUS RESPONSE TO DEFENDANT HOLMES MOTIONS TO RECONSIDER OR CLARIFY THE COURTS ORDER ON MOTIONS IN LIMINE (ECF NOS. 892, 895, 897, 899)* (Volkar, Kelly) (Filed on 8/12/2021) (Entered: 08/12/2021) |
| 08/12/2021 | 907 | STATUS REPORT *Joint Status Memorandum* by Elizabeth A. Holmes (Wade, Lance) (Filed on 8/12/2021) (Entered: 08/12/2021) |
| 08/16/2021 | 908 | TRANSCRIPT ORDER for proceedings held on 3/17/21, 6/28/21, 8/10/21 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 8/16/2021) (Entered: 08/16/2021) |
| 08/16/2021 | 909 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Hearing held on 8/16/2021 as to Elizabeth A. Holmes. The Court ordered upon no objection by the parties the jury panel will be a total of 17 Jurors, inclusive of 5 alternates. The Court requested the parties meet and confer re various matters. The next hearing date is 8/20/2021 at 10:00 a.m. for Motion Hearing. The Court previously ordered time exclusion through and including 8/31/2021. For the reasons previously stated on the record, time is excluded pursuant to 18 U.S.C. §3161(h)(7)(A) & (B)(iv). Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Richard Cleary. Total Time in Court:9:02-10:41am(39 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 8/16/2021) (Entered: 08/16/2021) |

| | | |
|---|---|---|
| 08/16/2021 | 910 | TRANSCRIPT ORDER for proceedings held on 3/17/21; 6/28/21; and 8/10/21 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 8/16/2021) (Entered: 08/16/2021) |
| 08/16/2021 | 911 | REPLY in Support of Motion 892 to Strike Improper And Untimely Expert Disclosure And To Preclude Expert Opinion Testimony of Dr. Kingshuk Das by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/16/2021) Modified on 8/17/2021 (cfeS, COURT STAFF). (Entered: 08/16/2021) |
| 08/16/2021 | 912 | Declaration of Amy Mason Saharia in Support of 911 Reply to in Support of 892 Motion to Strike Improper And Untimely Expert Disclosure And To Preclude Expert Opinion Testimony of Dr. Kingshuk Das by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit E, # 2 Exhibit F, # 3 Exhibit G)(Saharia, Amy) (Filed on 8/16/2021) Modified on 8/17/2021 (cfeS, COURT STAFF). (Entered: 08/16/2021) |
| 08/16/2021 | 913 | REPLY in Support of Renewed Motion 895 to Exclude Certain News Articles by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/16/2021) Modified on 8/17/2021 (cfeS, COURT STAFF). (Entered: 08/16/2021) |
| 08/16/2021 | 914 | REPLY in Support of Motion 897 To Partially Redact Government Agency Reports by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/16/2021) Modified on 8/17/2021 (cfeS, COURT STAFF). (Entered: 08/16/2021) |
| 08/16/2021 | 915 | REPLY in Support of Renewed Motion 899 to Exclude Certain Doctor Testimony by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/16/2021) Modified on 8/17/2021 (cfeS, COURT STAFF). (Entered: 08/16/2021) |
| 08/16/2021 | 916 | TRANSCRIPT ORDER for proceedings held on 8/16/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 8/16/2021) (Entered: 08/16/2021) |
| 08/17/2021 | 917 | TRANSCRIPT ORDER for proceedings held on 8/16/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 8/17/2021) (Entered: 08/17/2021) |
| 08/17/2021 | 918 | MOTION to Withdraw Kory DeClark as Counsel for Ramesh "Sunny" Balwani. (Attachments: # 1 Proposed Order)(Coopersmith, Jeffrey) (Filed on 8/17/2021) Modified on 8/18/2021 (cfeS, COURT STAFF). (Entered: 08/17/2021) |
| 08/17/2021 | 919 | NOTICE OF ATTORNEY APPEARANCE: Shawn Maria Estrada appearing for Ramesh "Sunny" Balwani (Estrada, Shawn) (Filed on 8/17/2021) (Entered: 08/17/2021) |
| 08/19/2021 | 922 | MOTION *for Order Issuing Rule 17 Subpoena* by Elizabeth A. Holmes. (Attachments: # 1 Declaration of Katherine Trefz In Support of Motion for Order Issuing Rule 17 Subpoena, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order)(Trefz, Katherine) (Filed on 8/19/2021) (Entered: 08/19/2021) |
| 08/19/2021 | 924 | TRANSCRIPT ORDER for proceedings held on 06/28/2021 before Judge Edward J. Davila by USA for Court Reporter Ana Dub (Bostic, John) (Filed on 8/19/2021) (Entered: 08/19/2021) |
| 08/19/2021 | 925 | TRANSCRIPT ORDER for proceedings held on 6/28/2021 before Judge Edward J. Davila for Court Reporter Ana Dub (Coopersmith, Jeffrey) (Filed on 8/19/2021) (Entered: 08/19/2021) |
| 08/20/2021 | 926 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions 892 , (895], 897 and 899 Hearing held on 8/20/2021 as to Elizabeth A. Holmes. The Court heard oral arguments, took the matters under submission and will issue order. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Richard Cleary, Patrick Looby, Katherine Trefz. Total Time in Court:10:09-12:00pm(1 Hr. 51 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | 927 | TRANSCRIPT ORDER for proceedings held on 8/16/21, 8/20/21 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | 928 | FINAL JURY QUESTIONNAIRE as to Elizabeth A. Holmes. (amkS, COURT STAFF) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | 929 | NON-OPPOSITION To Dow Jones & Company Inc.'s 881 Motion to Intervene for Limited Purpose of Unsealing Judicial Records by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Volkar, |

| | | |
|---|---|---|
| | | Kelly) (Filed on 8/20/2021) (linked) Modified on 8/23/2021 (cfeS, COURT STAFF). (Entered: 08/20/2021) |
| 08/20/2021 | 930 | RESPONSE to Dow Jones' 881 Motion to Unseal by Elizabeth A. Holmes as to Elizabeth A. Holmes (Cline, John) (Filed on 8/20/2021) (As to Dft 1 Only) Modified on 8/23/2021 (cfeS, COURT STAFF). (Entered: 08/20/2021) |
| 08/20/2021 | 931 | TRANSCRIPT ORDER for proceedings held on 8/20/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Fleurmont, Jean) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | 932 | RESPONSE to Motion 881 of Dow Jones & Company Inc. to Intervene for Limited Purpose of Seeking to Unseal Judicial Records in the Court's File, Including the Docket; Motion to Unseal Judicial Records by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/20/2021) Modified on 8/23/2021 (cfeS, COURT STAFF). (Entered: 08/20/2021) |
| 08/20/2021 | 933 | **ORDER AS TO PROCEDURES for Rule 17 Trial Subpoenas as to Elizabeth A. Holmes. Signed by Magistrate Judge Nathanael M. Cousins on 8/20/2021.** (lmhS, COURT STAFF) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | 934 | Sealed Document. No NEF issued. <br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 8/20/2021) (Entered: 08/23/2021) |
| 08/23/2021 | 935 | **ORDER Granting 918 Motion to Withdraw as Attorney. Kory James DeClark withdrawn from case as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/23/2021.** (amkS, COURT STAFF) (Entered: 08/23/2021) |
| 08/23/2021 | 936 | MOTION for Access to Trial of Co-Defendant Elizabeth Holmes by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # 1 [Proposed] Order)(Coopersmith, Jeffrey) (Filed on 8/23/2021) (Entered: 08/23/2021) |
| 08/23/2021 | 937 | Declaration of Jeffrey B. Coopersmith in Support of 936 MOTION for Access to Trial of Co-Defendant Elizabeth Holmes by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/23/2021) (Entered: 08/23/2021) |
| 08/24/2021 | 938 | REPLY TO RESPONSE to Motion by Dow Jones and Co. as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 932 Response to Motion, 930 Response to Motion, 929 Response to Motion, *of Dow Jones and Company, Inc. to Intervene, etc. 881* (Zansberg, Steven) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/24/2021 | 939 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 08/20/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/22/2021. (irodS, COURT STAFF) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/24/2021 | 940 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 922 MOTION *for Order Issuing Rule 17 Subpoena OPPOSITION TO DEFENDANTS MOTION FOR ORDER ISSUING RULE 17 SUBPOENA* (Volkar, Kelly) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/24/2021 | 941 | CLERK'S NOTICE SETTING STATUS CONFERENCE IN-COURT PROCEEDING. Please take NOTICE that a Status Conference as to Elizabeth A. Holmes (Counsel, Defendant and Court to Meet Re Review of Jury Questionnaires) is set for 8/25/2021 09:00 AM in San Jose, Courtroom 8, 4th Floor before Judge Edward J. Davila. ***PLEASE NOTE COURTROOM CHANGE*** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/24/2021 | 943 | RESPONSE to Motion by Ramesh "Sunny" Balwani re 934 Sealed Document. No NEF issued., 881 MOTION *Redacted Version of Defendant Balwani's Sealed Response (Dkt. No. 934) to Dow Jones' Motion (Dkt. No. 881)* (Coopersmith, Jeffrey) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/24/2021 | 944 | TRANSCRIPT ORDER for proceedings held on August 20, 2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 8/24/2021) (Entered: 08/24/2021) |

| | | |
|---|---|---|
| 08/24/2021 | 945 | CLERK'S NOTICE RE COURTROOM CHANGE FOR IN-COURT STATUS CONFERENCE. Please take NOTICE that a Status Conference as to Elizabeth A. Holmes (Counsel, Defendant and Court to Meet Re Review of Jury Questionnaires) is set for 8/25/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. ***COURTROOM 4, 5th Floor Judge Davila's Courtroom*** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/25/2021 | 946 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 8/25/2021 as to Elizabeth A. Holmes. The Court conducted a status conference re review of the list of prospective jurors the parties agree upon that should be excused for cause. The Court ordered the excusal of the prospective jurors identified on the record. Next Hearing scheduled for 8/26/2021 at 11:30 am for Motion Hearing via Zoom Webinar remotely. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Richard Cleary. Total Time in Court:9:06- 10:39am(1Hr. 33 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 8/25/2021) (Entered: 08/25/2021) |
| 08/25/2021 | 947 | TRANSCRIPT ORDER for proceedings held on 8/25/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 8/25/2021) (Entered: 08/25/2021) |
| 08/25/2021 | 948 | TRANSCRIPT ORDER for proceedings held on 8/25/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 8/25/2021) (Entered: 08/25/2021) |
| 08/25/2021 | 949 | CLERKS NOTICE SETTING ZOOM HEARING. Intervenor Dow Jones Company Motion to Unseal Hearing is set for 8/26/2021 11:30 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**General Order 58.** Perso ns granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to 881 MOTION. Motion Hearing set for 8/26/2021 11:30 AM in San Jose, - Videoc onference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/25/2021) (Entered: 08/25/2021) |
| 08/25/2021 | 950 | WAIVER of Presence at August 26, 2021 Motion Hearing Re: Motion of Dow Jones & Company, Inc. To Intervene and Unseal by Elizabeth A. Holmes (Wade, Lance) (Filed on 8/25/2021) Modified on 8/27/2021 (cfeS, COURT STAFF). (Entered: 08/25/2021) |
| 08/26/2021 | 951 | WAIVER of Presence at August 26, 2021 Motion Hearing Re: Motion of Dow Jones & Company, Inc. to Intervene and Unseal by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/26/2021) Modified on 8/27/2021 (cfeS, COURT STAFF). (Entered: 08/26/2021) |
| 08/26/2021 | 952 | REPLY in Support of Motion 922 for Order Issuing Rule 17 Subpoena by Elizabeth A. Holmes (Attachments: # 1 Declaration of Katherine Trefz In Support of Reply, # 2 Exhibit 3 (redacted))(Trefz, Katherine) (Filed on 8/26/2021) Modified on 8/27/2021 (cfeS, COURT STAFF). (Entered: 08/26/2021) |
| 08/26/2021 | 953 | OPPOSITION to Defendant's 936 Administrative Motion for Access to Co-Defendant's Trial by USA as to Ramesh "Sunny" Balwani (Volkar, Kelly) (Filed on 8/26/2021) Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 08/26/2021) |
| 08/26/2021 | 954 | Transcript of Remote Zoom Video Conference Proceedings as to Elizabeth A. Holmes held on 6/28/2021 before Judge Edward J. Davila. Court Reporter Ana Dub, RDR, RMR, CRR, CSR No. 7445, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request |

| | | Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/24/2021. (Related documents(s) 925 ) (amdS, COURT STAFF) (Filed on 8/26/2021) (Entered: 08/26/2021) |
|---|---|---|
| 08/26/2021 | 955 | Joint Proposed Jury Instruction by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/26/2021) Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 08/26/2021) |
| 08/26/2021 | 956 | NOTICE *of Filing of Exhibits Related to Voir Dire* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Richard S. Cleary, Jr. in Support of Ms. Holmes' Notice of Filing of Exhibits Related to Voir Dire, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8)(Downey, Kevin) (Filed on 8/26/2021) (Entered: 08/26/2021) |
| 08/26/2021 | 957 | TRANSCRIPT ORDER for proceedings held on 8/25/2021, 8/26/2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 8/26/2021) (Entered: 08/26/2021) |
| 08/26/2021 | 959 | Minute Entry for proceedings held before Judge Edward J. Davila: Hearing re: Motion 881 of Dow Jones & Company to Intervene to Unseal Judicial Records in the Court's File held 8/26/2021 via Zoom webinar.<br>Court GRANTS motion and order to issue.<br>Attorneys for Plaintiff: Kelly Volkar, Jeffrey Schenk, John Bostic, Robert Leach<br>Attorneys for Defendant Holmes: John Cline, Lance Wade, Kevin Downey.<br>Attorneys for Defendant Balwani: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher.<br>Attorney for Intervenor Dow Jones Co.: Steve Zansberg.<br>Defendants' appearances waived.<br>Court Reporter: Irene Rodriguez. Time in Court 1 hour, 11 minutes.<br>Attachment Minute order. (lmh, COURT STAFF) (Filed on 8/26/2021). (Entered: 08/27/2021) |
| 08/27/2021 | 958 | Transcript of Proceedings as to Elizabeth A. Holmes held on 08/25/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/26/2021. (irodS, COURT STAFF) (Filed on 8/27/2021) (Entered: 08/27/2021) |
| 08/27/2021 | 960 | TRANSCRIPT ORDER for proceedings held on August 25, 2021 and August 26, 2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 8/27/2021) (Entered: 08/27/2021) |
| 08/27/2021 | 962 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts (Cleary, Richard) (Filed on 8/27/2021) (Entered: 08/27/2021) |
| 08/27/2021 | 963 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts (Schenk, Jeffrey) (Filed on 8/27/2021) (Entered: 08/27/2021) |
| 08/27/2021 | 964 | TRANSCRIPT ORDER for proceedings held on 8/26/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 8/27/2021) (Entered: 08/27/2021) |
| 08/28/2021 | 965 | **Order Re 881 Motion To Intervene for Limited Purpose of Seeking to Unseal Judicial Records in the Court's File, Including the Docket; Motion to Unseal Judicial Records as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/27/2021. (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021)** |
| 08/28/2021 | 966 | ***FILED IN ERROR, PLEASE DISREGARD*** REDACTED Defendant Ramesh "Sunny" Balwani's Notice of Motion and Motion to Sever (Original filed under seal at Dkt. No. 189 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc1S, COURT STAFF). Modified on 8/28/2021 (ejdlc1S, COURT STAFF). Modified on 8/28/2021 (ejdlc2S, COURT STAFF). Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 967 | REDACTED Defendant Ramesh "Sunny" Balwani's Notice of Motion and Motion to Sever (Original filed under seal at Dkt. No. 189 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc3S, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 968 | REDACTED Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh "Sunny" Balwani's Motion to Sever (Original filed under seal at Dkt. No. 190 ). (ejdlc1S, COURT STAFF |

| | | (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc2S, COURT STAFF). (Entered: 08/28/2021) |
|---|---|---|
| 08/28/2021 | 969 | REDACTED Defendant Elizabeth A. Holmes' Notice Pursuant to Federal Rule of Criminal Procedure 12.2(b) (Original filed under seal at Dkt. No. 237 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc3S, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 970 | REDACTED Motion for Severance (Original filed under seal at Dkt. No. 238 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc2S, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 971 | REDACTED Defendant Ramesh "Sunny" Balwani's Supplemental Memorandum in Support of Motion to Sever and Administrative Motion to Seal (Original filed under seal at Dkt. No. 299 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc2S, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 972 | REDACTED United States' Opposition to Defendant Ramesh "Sunny" Balwani's Motion to Sever (Original filed under seal at Dkt. No. 313 .) (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc2S, COURT STAFF). Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 973 | REDACTED Elizabeth Holmes' Reply to Government's Opposition to Mr. Balwani's Motion to Sever (Original filed under seal at Dkt. No. 324 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 974 | REDACTED Defendant Ramesh "Sunny" Balwani's Reply in Support of Motion to Sever (Original filed under seal at 325 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 975 | REDACTED United States' Supplemental Brief in Opposition to Defendant Ramesh Balwani's Motion to Sever (Original filed under seal at Dkt. No. 342 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc2S, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 976 | REDACTED Defendant Ramesh "Sunny" Balwani's Surreply in Support of Motion to Sever (Original filed under seal at Dkt. No. 351 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 977 | REDACTED Order Granting in Part and Denying in Part Defendant Balwani's Motion to Sever; Finding Moot Holmes's Motion to Sever (Original filed under seal at Dkt. No. 369 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 978 | REDACTED United States' Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule Of Criminal Procedure 12.2(c) (Original filed under seal at Dkt. No. 382 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 979 | REDACTED Declaration of Vanessa Baehr-Jones in Support of United States' Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (Original filed under seal at Dkt. No. 383 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 980 | REDACTED Opposition to Government's Motion for an Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (Original filed under seal at Dkt. No. 414 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 981 | REDACTED United States' Reply in Support of Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (Original filed under seal at Dkt. No. 431 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 982 | REDACTED Declaration of Daniel A. Martell, Ph.D. (Original filed under seal at Dkt. No. 434 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 983 | REDACTED Declaration of Vanessa Baehr-Jones in Support of United States' Opposition to Defendant Ramesh "Sunny" Balwani's Motion to Sever (Original filed under seal at Dkt. No. 314 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 984 | REDACTED Declaration of Renee Binder, M.D. (Original filed under seal at Dkt. No. 432 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |

| | | |
|---|---|---|
| 08/29/2021 | 985 | Transcript of Unsealed Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 01/13/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/29/2021. (irodS, COURT STAFF) (Filed on 8/29/2021) (Entered: 08/29/2021) |
| 08/29/2021 | 986 | Transcript of Afternoon Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 01/13/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/29/2021. (irodS, COURT STAFF) (Filed on 8/29/2021) (Entered: 08/29/2021) |
| 08/29/2021 | 987 | CORRECTED NOTICE 956 of Filing of Exhibits Related to Voir Dire by Elizabeth A. Holmes (Attachments: # 1 Proof of Service of Notice of Filing of Exhibits Related to Voir Dire)(Downey, Kevin) (Filed on 8/29/2021) Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 08/29/2021) |
| 08/30/2021 | 988 | WAIVER by Elizabeth A. Holmes (Downey, Kevin) (Filed on 8/30/2021) (Entered: 08/30/2021) |
| 08/30/2021 | 989 | **Order Denying and Deferring Ruling on 892 Motion to Strike Improper And Untimely Expert Disclosure And To Preclude Expert Opinion Testimony of Dr. Kingshuk Das; 895 RENEWED MOTION to Exclude Certain News Articles; 897 MOTION To Partially Redact Government Agency Reports; 899 RENEWED MOTION to Exclude Certain Doctor Testimony as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 8/30/2021. (ejdlc1S, COURT STAFF) (Filed on 8/30/2021) (Entered: 08/30/2021)** |
| 08/31/2021 | 990 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 8/31/2021) (Entered: 08/31/2021) |
| 08/31/2021 | 991 | TRANSCRIPT ORDER for proceedings held on 8/31/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 8/31/2021) (Entered: 08/31/2021) |
| 08/31/2021 | 992 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts (Coopersmith, Jeffrey) (Filed on 8/31/2021) (Entered: 08/31/2021) |
| 08/31/2021 | 993 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Selection as to Elizabeth A. Holmes held on 8/31/2021. Further Jury Selection to be held September 1, 2021 to begin at 9:30 a.m. Counsels' presence for 9:00 a.m.<br><br>Plaintiff's Attorneys:Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar.<br>Also Present: Agent Adelaida Hernandez<br>Defendant's Attorneys: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Richard Cleary, John Cline.<br><br>Court Reporter: Irene Rodriguez.<br>Total Time in Court 8:55-11:13am,11:23-12:05pm, 1:19-3:15,3:24-5:05pm (6hrs. 37 mins).<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br><br>Please *see* trial log attached.<br><br>(cfeS, COURT STAFF) (Filed on 8/31/2021) (Entered: 09/01/2021) |
| 09/01/2021 | 994 | NOTICE OF ATTORNEY APPEARANCE: Sachiko Schuricht appearing for Ramesh "Sunny" Balwani (Schuricht, Sachiko) (Filed on 9/1/2021) (Entered: 09/01/2021) |
| 09/01/2021 | 995 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Selection held on 9/1/2021 as to Elizabeth A. Holmes. Further Jury Selection set for 9/2/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff |

| | | |
|---|---|---|
| | | Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total Time in Court:9:05-9:16am,9:53-10:11,10:25-12:33pm,1:42-1:56,2:05-3:44,4:19-4:23pm(Total:4 Hrs. 34 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/1/2021) (Entered: 09/01/2021) |
| 09/02/2021 | 996 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Selection held on 9/2/2021 as to Elizabeth A. Holmes. Jurors and alternate jurors selected and sworn. Further Jury Trial set for 9/8/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total Time in Court:9:00-9:10am,9:22-10:30am(Total:1 Hr. 18 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/2/2021) (Entered: 09/02/2021) |
| 09/05/2021 | 997 | **ORDER GRANTING Sealing Motion, ECF 921 , and Addressing Sealed Parts of ECF 942 , 952 . Signed by Magistrate Judge Nathanael M. Cousins on 9/5/2021.** (lmhS, COURT STAFF) (Filed on 9/5/2021) (linked) Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 09/05/2021) |
| 09/05/2021 | 998 | **ORDER GRANTING Motion for Rule 17 Trial Subpoena to Dr. Gerald Asin. Re: ECF 922 . Signed by Magistrate Judge Nathanael M. Cousins on 9/5/2021.** (lmhS, COURT STAFF) (Entered: 09/05/2021) |
| 09/05/2021 | 999 | SECOND AMENDED WITNESS LIST by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 9/5/2021) Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 09/05/2021) |
| 09/06/2021 | 1000 | MOTION to Exclude *Certain Witness Testimony of Erika Cheung, Daniel Edlin, and So Han Spivey (A.K.A. Danise Yam)* by Elizabeth A. Holmes. Motion Hearing set for 9/8/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Motion to Exclude Certain Witness Testimony, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Saharia, Amy) (Filed on 9/6/2021) Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 09/06/2021) |
| 09/06/2021 | 1001 | THIRD AMENDED EXHIBIT LIST by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 9/6/2021) Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 09/06/2021) |
| 09/07/2021 | 1002 | THIRD AMENDED CASE-IN-CHIEF EXHIBIT LIST by Elizabeth A. Holmes (Trefz, Katherine) (Filed on 9/7/2021) Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 09/07/2021) |
| 09/07/2021 | 1003 | PRELIMINARY WITNESS LIST by Elizabeth A. Holmes (Trefz, Katherine) (Filed on 9/7/2021) Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 09/07/2021) |
| 09/07/2021 | 1004 | OPPOSITION to *Defendant's 1000 Motion to Exclude Testimony of Trial Week of September 6, 2021 Witnesses* by USA as to Elizabeth A. Holmes. (Volkar, Kelly) (Filed on 9/7/2021) (linked, as to Dft 1 only) Modified on 9/8/2021 (cfeS, COURT STAFF). M (Entered: 09/07/2021) |
| 09/07/2021 | 1005 | DECLARATION of Kelly I. Volkar in Support of United States' Opposition 1004 to Defendant's ECF No. 1000 Motion to Exclude Testimo y of Trial Week of September 6, 2021 Witnesses by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Volkar, Kelly) (Filed on 9/7/2021) (As to Dft 1 only) Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 09/07/2021) |
| 09/07/2021 | 1006 | **Order Re Preliminary Jury Instructions as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 9/7/2021. (ejdlc1S, COURT STAFF) (Filed on 9/7/2021) (Entered: 09/07/2021)** |
| 09/07/2021 | 1007 | **Order Deferring Ruling on 1000 Motion to Exclude Certain Testimony. Signed by Judge Edward J. Davila on 09/07/2021. (ejdlc2S, COURT STAFF) (Filed on 9/7/2021) (Entered: 09/07/2021)** |
| 09/08/2021 | 1008 | **ORDER RE SUBMITTED EXHIBIT INSTRUCTIONS as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 9/8/2021. (amkS, COURT STAFF) (Filed on 9/8/2021) (Entered: 09/08/2021)** |
| 09/08/2021 | 1009 | TRANSCRIPT ORDER for proceedings held on 9/8/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 9/8/2021) (Entered: 09/08/2021) |
| 09/08/2021 | 1010 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 4) held on 9/8/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/10/2021 at 9:00 a.m. in San |

| | | |
|---|---|---|
| | | Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Amy Saharia, John Cline, Richard Cleary. Total Time in Court:8:36-8:45am,9:11-11:10,11:55am-2:07pm (4 hrs. 20 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/8/2021) (Entered: 09/08/2021) |
| 09/09/2021 | 1011 | CLERKS NOTICE SETTING ZOOM HEARING. Status Conference set for 9/9/2021 03:30 PM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar. <br><br> **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd <br><br> **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. <br><br> **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. <br><br> Status Conference set for 9/9/2021 03:30 PM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ejdlc1S, COURT STAFF) (Filed on 9/9/2021) (Entered: 09/09/2021) |
| 09/09/2021 | 1012 | WAIVER of Presence at September 9, 2021 Status Conference by Elizabeth A. Holmes (Wade, Lance) (Filed on 9/9/2021) Modified on 9/10/2021 (cfeS, COURT STAFF). (Entered: 09/09/2021) |
| 09/09/2021 | 1013 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference as to Elizabeth A. Holmes held on 9/9/2021 via Zoom Webinar remotely. The court and the parties have agreed to continue trial until 9/14/2021. Accordingly, there will be no trial proceedings on Friday, September 10, 2021. Further Jury Trial scheduled for 9/14/2021 9:00 A.M. Defendant Present: No. (Waiver Filed). Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, John Cline. Total Time in Court:3:33-3:49pm(16 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 9/9/2021) (Entered: 09/09/2021) |
| 09/09/2021 | 1015 | **MODIFIED ORDER Granting 891 Stipulation Governing Case Schedule as to Ramesh "Sunny" Balwani (2) Case Schedule. Signed by Judge Edward J. Davila on 9/9/2021. (amkS, COURT STAFF)** Modified on 9/13/2021 (cfeS, COURT STAFF). (Entered: 09/11/2021) |
| 09/09/2021 | | ***Set/Reset Deadlines/Hearings per ECF 1015 Order as to Defendant Ramesh "Sunny" Balwani: Government Exhibit/Witness Lists due by 11/5/2021. Expert Witness List due by 11/5/2021. Defendant's Witness/Exhibit Lists due 11/12/2021. Defendant Rule 16 Disclosures deadline 11/17/2021. Motions in Limine and Motions Re Experts due by 11/19/2021. Responses due by 12/3/2021. Replies due by 12/10/2021. Pretrial Conference Statement due by 12/10/2021. Government deadline to serve summary re expert witness to be called at trial in rebuttal to expert testimony offered by Defendant due by 12/17/2021. Proposed jury instructions, juror questionnaire, and voir dire questions due 12/21/2021. Pretrial Conference and Motions in Limine Hearing set for 12/14/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Jury Selection/Trial to begin 1/11/2022 at 9:00 a.m. (amkS, COURT STAFF) (Filed on 9/9/2021) (Entered: 09/11/2021) |
| 09/10/2021 | 1014 | Ex Parte Application for Immunity Order *Witness: Surekha Gangakhedkar* by USA as to Elizabeth A. Holmes. Motion Hearing set for 9/14/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Leach, Robert) (Filed on 9/10/2021) Modified on 9/13/2021 (cfeS, COURT STAFF). (Entered: 09/10/2021) |
| 09/13/2021 | 1016 | **Order Denying 936 Motion for Access to Trial of Co-Defendant Elizabeth Holmes as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 9/13/2021. (ejdlc1S, COURT STAFF) (Filed on 9/13/2021) (Entered: 09/13/2021)** |
| 09/14/2021 | 1017 | TRANSCRIPT ORDER for Daily Transcript of trial proceedings before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 9/14/2021) (Entered: 09/14/2021) |
| 09/14/2021 | 1018 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 5) held on 9/14/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/15/2021 at 8:30 a.m. in San |

| | | |
|---|---|---|
| | | Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Jean Ralph Fleurmont, John Cline. Total time in Court:8:42-11:09am,11:49am-2:15pm(4hrs.53 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/14/2021) (Entered: 09/14/2021) |
| 09/14/2021 | 1019 | MEMORANDUM *of Law Regarding Potential Exhibits for Erika Cheung* by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration Volkar Declaration, # 2 Exhibit 1, # 3 Exhibit 2)(Volkar, Kelly) (Filed on 9/14/2021) Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 09/14/2021) |
| 09/14/2021 | 1021 | **ORDER Granting 1014 Ex Parte Application for Immunity Order Witness: Surekha Gangakhedkar as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 9/14/2021. (amkS, COURT STAFF)** Modified on 9/28/2021 (cfeS, COURT STAFF). Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 09/15/2021) |
| 09/15/2021 | 1020 | TRANSCRIPT ORDER for proceedings held on 9/8/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 9/15/2021) (Entered: 09/15/2021) |
| 09/15/2021 | 1022 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 6) held on 9/15/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/17/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total time in Court:8:38-9:30am,9:37-10:45,11:20am-12:46pm,1:34-3:01pm(4hrs.53 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 9/15/2021) (Entered: 09/15/2021) |
| 09/16/2021 | 1023 | NOTICE *Regarding Testimony of Surekha Gangakhedkar* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Ms. Holmes' Notice Regarding Testimony of Surekha Gangakhedkar, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14)(Saharia, Amy) (Filed on 9/16/2021) (Entered: 09/16/2021) |
| 09/16/2021 | 1024 | TRANSCRIPT ORDER for daily proceeding to be held on 9/17/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (jy, COURT STAFF) (Filed on 9/16/2021) Modified on 9/16/2021 (jy, COURT STAFF). (Entered: 09/16/2021) |
| 09/16/2021 | 1025 | RESPONSE 1023 Regarding Potential Testimony and Exhibits of Surekha Gangakhedkar by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 9/16/2021) Modified on 9/21/2021 (cfeS, COURT STAFF) (Entered: 09/16/2021) |
| 09/16/2021 | 1026 | MOTION of Media Coalition to Intervene for Limited Purpose of Seeking the Unsealing of Completed Questionnaires of Seated Jurors and Alternatives; Motion to Unseal Completed Questionnaires of Seated Jurors and Alternates filed by *Intervenor* Media Coalition as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 9/30/2021 11:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Exhibit Exhibit 1) (Zansberg, Steven) (Filed on 9/16/2021) Modified on 9/21/2021 (cfeS, COURT STAFF). (Entered: 09/16/2021) |
| 09/17/2021 | 1027 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 7) held on 9/17/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/21/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Clemons. Total time in Court:8:31-8:47am,9:01-11:05am,11:57am-2:02pm(4hrs.25 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 9/17/2021) (Entered: 09/17/2021) |
| 09/17/2021 | 1028 | MOTION to Compel *Compliance with Subpoena Duces Tecum* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2021 11:00 AM in San Jose, Courtroom 5, 4th Floor before Magistrate Judge Nathanael M. Cousins. (Attachments: # 1 Declaration, # 2 Proposed Order)(Cline, John) (Filed on 9/17/2021) (As to Dft 1 ONLY) Modified on 10/5/2021 (cfeS, COURT STAFF). (Entered: 09/17/2021) |

| | | |
|---|---|---|
| 09/20/2021 | 1029 | JOINT STIPULATION *Regarding Trial Evidence* as to Elizabeth A. Holmes filed by USA. (Volkar, Kelly) (Filed on 9/20/2021) Modified on 10/5/2021 (cfeS, COURT STAFF). (Entered: 09/20/2021) |
| 09/21/2021 | 1030 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 8) held on 9/21/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/22/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Clemons. Total time in Court:8:33-8:56am,9:04-11:04am,11:57am-2:45pm(5hrs.11 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/22/2021 | 1031 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 9) held on 9/22/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/24/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total time in Court:8:40-8:53am,9:47-11:08,11:53am-1:53pm,2:07-4:14pm(5hrs.41 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 9/22/2021) (Entered: 09/22/2021) |
| 09/23/2021 | 1032 | RESPONSE to Motion 1026 of Media Coalition to Intervene for Limited Purpose of Seeking the Unsealing of Completed Questionnaires of Seated Jurors and Alternates; Motion to Unseal Completed Questionnaire of Seated Jurors and Alternates > by Elizabeth A. Holmes as to Elizabeth A. Holmes (Cline, John) (Filed on 9/23/2021) (As to DFt 1 Only) Modified on 9/24/2021 (cfeS, COURT STAFF). (Entered: 09/23/2021) |
| 09/23/2021 | 1033 | RESPONSE to Media Coalition's Motion 1026 to Intervene for Limited Purpose of Unsealing of Completed Questionnaires of Seated Jurors and Alternates by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Volkar, Kelly) (Filed on 9/23/2021) Modified on 9/24/2021 (cfeS, COURT STAFF). (Entered: 09/23/2021) |
| 09/24/2021 | 1034 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 10) held on 9/24/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/28/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total time in Court:8:30-8:45am, 9:04-10:45am,11:22am-1:43pm,2:05-3:04pm(5hrs.16 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/24/2021) (Entered: 09/24/2021) |
| 09/27/2021 | 1035 | **Order Granting 589 Motion to Seal as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 9/27/2021. (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021)** |
| 09/27/2021 | 1036 | REPLY in Support of Its Motion to Intervene for Limited Purposed of Seeking the Unsealing of Completed Questionnaires of Seated Jurors and Alternates 1032 [Doc. 1026] by *Intervenor* Media Coalition as to Elizabeth A. Holmes (Zansberg, Steven) (Filed on 9/27/2021) Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 09/27/2021) |
| 09/27/2021 | 1037 | **Order Granting 728 Administrative Motion to Extend Page Limit as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 9/27/2021. (ejdlc3S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021)** |
| 09/27/2021 | 1038 | CLERKS NOTICE CONVERTING HEARING TO ZOOM HEARING. Motion 1026 Hearing is set for 9/30/2021 11:30 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely. <br><br> **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd <br><br> **Court Appearances:** Advanced notice is req uired of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of |

names specifying main speaker(s) and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 9/28/2021 at 11:00 AM PST.

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

, Set/Reset Deadlines a s to 1026 Proposed MOTION to Unseal Document *(Complete Juror Questionnaires) by Media Coalition*. Motion Hearing set for 9/30/2021 11:30 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021)

| | | |
|---|---|---|
| 09/27/2021 | 1039 | **Second Order Re 881 Motion to Unseal Judicial Records as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 9/27/2021. (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021)** |
| 09/27/2021 | 1040 | REDACTED USA's Motion to Rejoin the Trials of Defendants (Original filed under seal at Dkt. No. 591 ). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1041 | REDACTED Balwani's Opposition to USA's Motion to Rejoin Trials of Defendants (Original filed under seal at Dkt. No. 624 ). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1042 | REDACTED Holmes' Opposition to USA's Motion to Rejoin Trials of Defendants (Original filed under seal at Dkt. No. 627 ). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1043 | REDACTED USA's Omnibus Reply in Support of USA's Motion to Rejoin the Trials of Defendants and Motion to Exclude Testimony from Dr. Mechanic (Original filed under seal at Dkt. No. [644-1]). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1044 | REDACTED Exhibit 1 to Baehr-Jones Declaration in Support of USA Omnibus Reply (Original filed under seal at Dkt. No. [645-1]). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1045 | REDACTED Exhibit 2 to Baehr-Jones Declaration in Support of USA Omnibus Reply (Original filed under seal at Dkt. No. [645-2]). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1046 | REDACTED Order Denying Government's Motion to Exclude Expert Testimony or, in the Alternative, for a *Daubert* Hearing and for Discovery; Denying Defendant's Motion to Exclude Testimony of Dr. Renee Binder and Granting Request for *Daubert* Hearing; Denying Government's Motion to Rejoin (Dkts. 590, 591 and 599) (Original filed at Dkt. No. 796 ). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1047 | WAIVER of Presence at September 30, 2021 Motion Hearing Re: Media Coalition's Motion to Intervene and to Unseal Completed Questionnaires of Seated Jurors and Alternates by Elizabeth A. Holmes (Wade, Lance) (Filed on 9/27/2021) Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 09/27/2021) |
| 09/28/2021 | 1048 | **Order Granting 492 Administrative Motion as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 9/28/2021. (ejdlc3, COURT STAFF) (Filed on 9/28/2021) (Entered: 09/28/2021)** |
| 09/28/2021 | 1049 | **Order Granting 515 Motion to File Portions of Documents Under Seal. Signed by Judge Edward J. Davila on 9/28/2021. (ejdlc3, COURT STAFF) (Filed on 9/28/2021) (Entered: 09/28/2021)** |
| 09/28/2021 | 1050 | Sealed Document. No NEF issued. <hr> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed, # 7 Sealed, # 8 Sealed, # 9 Sealed, # 10 Sealed, # 11 Sealed, # 12 Sealed, # 13 Sealed)(cfeS, COURT STAFF) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 1051 | Sealed Document. No NEF issued. <hr> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/28/2021) (Entered: 09/28/2021) |

| | | |
|---|---|---|
| 09/28/2021 | 1052 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 9/28/2021) (Additional attachment(s) added on 9/28/2021: # 1 Sealed) (cfeS, COURT STAFF). (Entered: 09/28/2021) |
| 09/28/2021 | 1053 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 11) held on 9/28/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/29/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total time in Court:8:35-8:40am,8:56-10:43,11:15am-1:31pm,1:55-3:06pm(6hrs.36mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/29/2021 | 1054 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 12) held on 9/29/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/1/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Patrick Looby. Total time in Court:9:03-11:12am,12:02pm-2:05pm,2:30-4:30 pm(6hrs.12mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 9/29/2021) (Entered: 09/29/2021) |
| 09/30/2021 | 1055 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing re 1026 Motion to Unseal Document *(Completed Juror Questionnaires) by Media Coalition* as to Elizabeth A. Holmes held on 9/30/2021 via Zoom Webinar remotely. The Court heard oral arguments and took the matter under submission. Defendant Present: No, Appearance Waiver filed. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: John Cline. Attorney for Intervenor: Steven Zansberg. Total Time in Court:11:36-12:30pm(54 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 9/30/2021) (Entered: 09/30/2021) |
| 10/01/2021 | 1056 | NOTICE OF MOTION AND MOTION To Intervene for the Limited Purpose of Moving to Exempt John Carryrou from Witness Exclusion and Gag Order [Dkt. 824 ] by **Non-Party Journalist and Proposed Intervenor** John Carreyrou as to Elizabeth A. Holmes. Motion Hearing set for 10/18/2021 01:30 PM before Judge Edward J. Davila. (cfeS, COURT STAFF) (Filed on 10/1/2021) (Entered: 10/01/2021) |
| 10/01/2021 | 1057 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 13) held on 10/1/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/5/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Patrick Looby. Total time in Court:9:00am-11:08am,11:37-1:04pm(3Hrs.35Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/1/2021) (Entered: 10/01/2021) |
| 10/01/2021 | 1058 | JOINT STIPULATIONS *Regarding Trial Evidence* as to Elizabeth A. Holmes filed by USA. (Volkar, Kelly) (Filed on 10/1/2021) Modified on 10/4/2021 (cfeS, COURT STAFF). (Entered: 10/01/2021) |
| 10/01/2021 | 1059 | TRANSCRIPT ORDER for proceedings held on 09/30/2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Schenk, Jeffrey) (Filed on 10/1/2021) (Entered: 10/01/2021) |
| 10/01/2021 | 1060 | TRANSCRIPT ORDER for proceedings held on 09/30/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 10/1/2021) (Entered: 10/01/2021) |
| 10/04/2021 | 1062 | CLERK'S NOTICE VACATING HEARING as to Elizabeth A. Holmes. Please take notice the hearing re Motion to Compel Compliance with Subpoena Duces Tecum to Roger Parloff, Dkt. 1028 , noticed for 10/6/2021 11:00 AM before Judge Nathanael M. Cousins is vacated. The hearing may be reset by the Court.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lmh, COURT STAFF) (Filed on 10/4/2021). (Entered: 10/04/2021) |

| | | |
|---|---|---|
| 10/05/2021 | 1063 | MOTION of Roger Parloff to Quash Subpoena 1028 and for a Protective Order; Memorandum of Law in Support Thereof and In Opposition to Motion to Compel by **Non-Party Witness** *Roger Parloff* as to Elizabeth A. Holmes. (Attachments: # 1 Declaration of Roger Parloff, # 2 [Proposed] Order)(cfeS, COURT STAFF) (Filed on 10/5/2021) (cc:NC) (Entered: 10/05/2021) |
| 10/05/2021 | 1064 | **ORDER Referring Motion to Magistrate Judge Nathanael Cousins. Signed by Judge Edward J. Davila on 10/5/2021. (ejdlc3S, COURT STAFF) (Filed on 10/5/2021) (Entered: 10/05/2021)** |
| 10/05/2021 | 1065 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 14) held on 10/5/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/6/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Patrick Looby. Total time in Court:8:13-9:13am, 9:16-11:08am,11:56am-1:12pm,1:39-2:18,2:26-3:16pm(4Hrs.29Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/5/2021) (Entered: 10/05/2021) |
| 10/06/2021 | 1066 | MOTION for Leave to Appear in Pro Hac Vice Attorney: David S. Korzenik. ( Filing fee $ 317, receipt number 0971-16468820.) by Roger Parloff as to Elizabeth A. Holmes. (Attachments: # 1 Exhibit Certificate of Good standing)(Korzenik, David) (Filed on 10/6/2021) (Entered: 10/06/2021) |
| 10/06/2021 | 1067 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Terence P. Keegan. ( Filing fee $ 317, receipt number 0971-16468967.) by Roger Parloff as to Elizabeth A. Holmes. (Attachments: # 1 Exhibit Certificate of Good Standing)(Keegan, Terence) (Filed on 10/6/2021) (Entered: 10/06/2021) |
| 10/06/2021 | 1068 | **ORDER Granting 1066 Application for Admission of Attorney Pro Hac Vice for David S. Korzenik, Counsel for Roger Parloff. Signed by Judge Edward J. Davila on 10/6/2021. (amkS, COURT STAFF) (Entered: 10/06/2021)** |
| 10/06/2021 | 1069 | **ORDER Granting 1067 Application for Admission of Attorney Pro Hac Vice for Terence P. Keegan, Counsel for Roger Parloff. Signed by Judge Edward J. Davila on 10/6/2021. (amkS, COURT STAFF) (Entered: 10/06/2021)** |
| 10/06/2021 | 1070 | ***SEE ATTACHED AMENDED MINUTE ORDER AND TRIAL LOG - TO REFLECT ADMITTED EXHIBITS ON MINUTE ORDER*** Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 15) held on 10/6/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/12/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total time in Court:8:35-8:49am,8:57-9:06,9:25-9:35,9:38-11:18,11:57am-1:40pm,2:00-3:03pm(4Hrs.59Mins.) Court Reporter: Lee-Anne Shortridge. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 10/6/2021) (Additional attachment(s) added on 10/7/2021: # 1 Errata AMENDED Minute Order and Trial Log) (amkS, COURT STAFF). Modified text on 10/7/2021 (amkS, COURT STAFF). (Entered: 10/06/2021) |
| 10/08/2021 | 1071 | NON-OPPOSITION to Motion 1056 to Intervene for Limited Purpose of Exempting John Carreyrou from ECF No. 824 Order by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 10/8/2021) Modified on 10/11/2021 (cfeS, COURT STAFF). (Entered: 10/08/2021) |
| 10/08/2021 | 1072 | DECLARATION of of Kelly I. Volkar in Support of 1071 United States' Non-Opposition to John Carreyrou's Exemption Motion by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Volkar, Kelly) (Filed on 10/8/2021) Modified on 10/11/2021 (cfeS, COURT STAFF). (Entered: 10/08/2021) |
| 10/08/2021 | 1073 | CLERKS NOTICE SETTING ZOOM HEARING. Please take notice the following motions are set for hearing 10/14/2021, at 01:30 PM before Magistrate Judge Nathanael M. Cousins. This proceeding will be held by Zoom webinar.<br><br>1028 Motion to Compel compliance with the subpoena duces tecum issued to Roger Parloff;<br>1063 Motion of Roger Parloff to Quash Subpoena.<br><br>Defendant Holmes may file a single supplemental brief on these motions not to exceed 5 pages by 10/13. |

| | | |
|---|---|---|
| | | 1056 Motion to Intervene for the Limited Purpose of Moving to Exempt John Carryrou from Witness Exclusion.<br><br>Defendant Holmes and Government may respond by 10/13.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/nc<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www._cand.uscourts.gov/zoom/_<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lmhS, COURT STAFF) (Filed on 10/8/2021) (Entered: 10/08/2021) |
| 10/08/2021 | 1074 | **ORDER Requesting Response from the Parties as to Motion to Intervene by John Carreyrou. Re: Dkt. No. 1056.** Signed by Magistrate Judge Nathanael M. Cousins on 10/8/2021. (lmhS, COURT STAFF) (Filed on 10/8/2021) (Entered: 10/08/2021) |
| 10/11/2021 | 1075 | JOINT STIPULATION *Regarding Trial Evidence* as to Elizabeth A. Holmes . (Attachments: # 1 Exhibit 1)(Wade, Lance) (Filed on 10/11/2021) Modified on 10/12/2021 (cfeS, COURT STAFF). (Entered: 10/11/2021) |
| 10/11/2021 | 1076 | WAIVER of Presence at October 14, 2021 Motion Hearing Re: Ms. Holmes' Motion to Compel Compliance with Subpoena; Mr. Parloff's Motion to Quash Subpoena; And Mr. Carreyrou's Motion to Intervene for the Limited Purpose of Moving to Exempt Carreyrou From Witness Exclusion and Gag Order by Elizabeth A. Holmes (Cline, John) (Filed on 10/11/2021) Modified on 10/12/2021 (cfeS, COURT STAFF). (Entered: 10/11/2021) |
| 10/11/2021 | 1077 | NOTICE of Filing by Elizabeth A. Holmes (Attachments: # 1 Declaration of Lance A. Wade In Support of Notice of Filing, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9)(Wade, Lance) (Filed on 10/11/2021) (Entered: 10/11/2021) |
| 10/11/2021 | 1078 | Administrative Motion to File Under Seal *Exhibits to Notice of Filing*. (Attachments: # 1 Declaration of Lance A. Wade in Support of Administrative Motion, # 2 Proposed Order, # 3 Exhibit 3, # 4 Exhibit 6)(Wade, Lance) (Filed on 10/11/2021)<br><br>*Unsealed, Pursuant to 1446 , except for Exhibit 3. Modified on 5/20/2022 (cfe, COURT STAFF). (Entered: 10/11/2021) |
| 10/12/2021 | 1079 | TRANSCRIPT ORDER for proceedings held on 9/30/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 10/12/2021) (Entered: 10/12/2021) |
| 10/12/2021 | 1080 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 16) held on 10/12/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/13/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:35-8:57am, 9:09-11:09,11:46am-1:23pm,2:11-3:04,3:24-5:10pm(6Hrs.38Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/12/2021) (Entered: 10/12/2021) |
| 10/12/2021 | 1081 | *AMENDED* Non-Opposition to Motion 1036 to Intervene for Limited Purpose of Exempting John Carreyrou from ECF No. 824 Order by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 10/12/2021) Modified on 10/13/2021 (cfeS, COURT STAFF). (Entered: 10/12/2021) |
| 10/13/2021 | 1082 | OPPOSITION to Motion 1063 to Quash and for Protective Order and Reply in Support of Motion to Compel Compliance by Elizabeth A. Holmes as to Elizabeth A. Holmes (Cline, John) (Filed on 10/13/2021) (As to Dft 1 only) Modified on 10/14/2021 (cfeS, COURT STAFF). (Entered: 10/13/2021) |

| | | |
|---|---|---|
| 10/13/2021 | 1083 | RESPONSE to Motion 1056 to Intervene for the Limited Purpose of Moving to Exempt John Carreyrou from Witness Exclusion and Gag Order by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(Cline, John) (Filed on 10/13/2021) (As to Dft 1 only) Modified on 10/14/2021 (cfeS, COURT STAFF). (Entered: 10/13/2021) |
| 10/13/2021 | 1084 | REPLY in Support of 1083 Motion to Intervene for the Limited Purpose of Moving to Exempt John Carreyrou from Witness Exclusion and Gag Order; Appendices 1 and 2 1056 by *Non-Party Journalist and Proposed Intervenor* John Carreyrou as to Elizabeth A. Holmes re MOTION, (Attachments: # 1 Appendix 1, # 2 Appendix 2)(Jassy, Jean-Paul) (Filed on 10/13/2021) Modified on 10/14/2021 (cfeS, COURT STAFF). (Entered: 10/13/2021) |
| 10/13/2021 | 1085 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 17) held on 10/13/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/14/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:34-8:46am,9:05-10:42,11:04am-12:40pm,1:12-2:48,3:12-4:02,4:15-4:20pm(5Hrs.56Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/13/2021) (Entered: 10/13/2021) |
| 10/13/2021 | 1086 | NOTICE of Objection to Government *Exhibit 3217* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Notice of Objection, # 2 Exhibit 1)(Saharia, Amy) (Filed on 10/13/2021) Modified on 10/14/2021 (cfeS, COURT STAFF). (Entered: 10/13/2021) |
| 10/14/2021 | 1087 | CLERK'S NOTICE CONTINUING HEARING. Please take NOTICE that the Pretrial Conference and Motions in Limine Hearing as to Ramesh "Sunny" Balwani set for 12/14/2021 is HEREBY CONTINUED to 12/16/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. All other pretrial and trial deadlines previously set remain in effect. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 10/14/2021) (Entered: 10/14/2021) |
| 10/14/2021 | 1088 | **ORDER RE SUPPLEMENTAL BRIEFING ON MEDIA COALITION'S MOTION TO UNSEAL JUROR QUESTIONNAIRES Re: Dkt. No. 1026 (Complete Juror Questionnaires) filed by Media Coalition as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 10/14/2021. (ejdlc1S, COURT STAFF) (Filed on 10/14/2021)** Modified on 10/15/2021 (cfeS, COURT STAFF). (Entered: 10/14/2021) |
| 10/14/2021 | 1089 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins.<br><br>Motion Hearing as to Elizabeth A. Holmes held on 10/14/2021:<br>Dkt. 1056 , Carreyrou motion to intervene and modify trial exclusion order: GRANTED, for the reasons stated on the record.<br>Witness Carreyrou may be treated as an expert witness for purposes of the trial exclusion order.<br><br>Dkt. 1028 , DENIED.<br>Dkt. 1063 GRANTED, as to witness Parloff. Subpoena to Parloff quashed for the reasons stated on the record.<br><br>As to all orders from todays hearing, any party may serve and file objections to the District Court Judge within 14 days pursuant to Fed. R. Crim. P. 59(a).<br><br>Attorneys for the Government: Kelly Volkar, John Bostic.<br>Attorney for Non-Party Journalist John Carryrou: Jean-Paul Jassy.<br>Attorney for Non-Party Roger Parloff: David Korzenik, Terence Keegan<br><br>Zoom webinar: 1:32pm - 3:02pm Attachment Minute order.<br>(lmhS, COURT STAFF) (Filed on 10/14/2021) (Entered: 10/14/2021) |
| 10/14/2021 | 1090 | AUDIO RECORDINGS ORDER (re: 1089 Motion Hearing,,, ),. Court will send to Kelly Volkar at kelly.volkar@usdoj.gov a link to the files requested in this order. Fee waived because filer is USAO, FPD or CJA counsel on this case (Volkar, Kelly) (Filed on 10/14/2021) (Entered: 10/14/2021) |

| 10/14/2021 | 1091 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 18) held on 10/14/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/15/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:35-9:00am,9:18-11:07am,11:46-1:04pm,1:32-3:04pm(4Hrs.5Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/14/2021) (Entered: 10/14/2021) |
| 10/14/2021 | 1092 | TRANSCRIPT ORDER for proceedings held on 10/14/2021 before Magistrate Judge Nathanael M. Cousins for Court Reporter FTR - San Jose (sp, COURT STAFF) (Filed on 10/14/2021) (Entered: 10/14/2021) |
| 10/14/2021 | 1093 | TRANSCRIPT ORDER for proceedings held on 10/12/2021 and 10/13/2021 before Judge Edward J. Davila by Media Coalition for Court Reporter Irene Rodriguez (Zansberg, Steven) (Filed on 10/14/2021) (Entered: 10/14/2021) |
| 10/14/2021 | 1094 | TRANSCRIPT ORDER for proceedings held on 10-14-21 before Magistrate Judge Nathanael M. Cousins by USA for Court Reporter FTR - San Jose (Volkar, Kelly) (Filed on 10/14/2021) **TRANSCRIBER: Ana Dub** Modified on 10/15/2021 (sp, COURT STAFF) (Entered: 10/14/2021) |
| 10/14/2021 | 1095 | TRANSCRIPT ORDER for proceedings held on 10/14/2021 before Magistrate Judge Nathanael M. Cousins for Court Reporter FTR - San Jose (Cleary, Richard) (Filed on 10/14/2021) **TRANSCRIBER: Ana Dub** Modified on 10/15/2021 (sp, COURT STAFF). (Entered: 10/14/2021) |
| 10/15/2021 | 1096 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 19) held on 10/15/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/19/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:33-8:56am,9:47-11:23,11:58am-12:00pm,12:05-1:00pm(2Hrs.56Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/15/2021) (Entered: 10/15/2021) |
| 10/17/2021 | 1097 | Transcript of the Official Electronic record of Remote Zoom Video Conference Proceedings as to Elizabeth A. Holmes held on 10/14/2021 before Magistrate Judge Nathanael M. Cousins. Transcriber Ana Dub, RDR, RMR, CRR, CSR No. 7445, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Transcriber until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 1/15/2022. (Related documents(s) 1095 ) (amdS, COURT STAFF) (Filed on 10/17/2021) (Entered: 10/17/2021) |
| 10/18/2021 | 1098 | NOTICE of Objection to TX 167 by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of John D. Cline, # 2 Exhibit 1--TX 167, # 3 Exhibit 2--TX 143, # 4 Exhibit 3--Weber interview memo)(Cline, John) (Filed on 10/18/2021) (Entered: 10/18/2021) |
| 10/19/2021 | 1099 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 20) held on 10/19/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/20/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:38-9:18am,9:30-11:03,11:37-1:34pm,2:03-3:17 pm(5Hrs.24Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/19/2021) (Entered: 10/19/2021) |
| 10/20/2021 | 1100 | TRANSCRIPT ORDER for proceedings held on 10/14/2021 before Magistrate Judge Nathanael M. Cousins for Court Reporter FTR - San Jose. **TRANSCRIBER: Ana Dub** (sp, COURT STAFF) (Filed on 10/20/2021) (Entered: 10/20/2021) |
| 10/20/2021 | 1101 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 21) held on 10/20/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/22/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in |

| | | |
|---|---|---|
| | | Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:37-9:04am, 9:11-10:55,11:34am-1:31pm,2:03-3:01pm(5Hrs.6Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/20/2021) (Entered: 10/20/2021) |
| 10/21/2021 | 1102 | OBJECTION by Elizabeth A. Holmes *to Order Granting Motion to Quash Subpoena Duces Tecum to Roger Parloff and Denying Motion to Compel Compliance with the Subpoena* (Attachments: # 1 Declaration of John D. Cline in Support of Objections to Magistrate Judge Cousins' Rulings on Elizabeth Holmes' Motion to Compel and Roger Parloff's Motion to Quash, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Cline, John) (Filed on 10/21/2021) (Entered: 10/21/2021) |
| 10/21/2021 | 1103 | MOTION in Limine *re Testimony of Roger Parloff* by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 10/26/2021 08:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of John D. Cline, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5)(Cline, John) (Filed on 10/21/2021) (Entered: 10/21/2021) |
| 10/22/2021 | 1104 | REDACTED United States' Opposition to Defendant Ramesh "Sunny" Balwani's Motion to Sever (Original filed under seal at Dkt. No. 313 ). (ejdlc1S, COURT STAFF) (Filed on 10/22/2021) (Entered: 10/22/2021) |
| 10/22/2021 | 1105 | **Further Order re 881 Motion to Unseal Judicial Records. Signed by Judge Edward J. Davila on 10/22/2021. (ejdlc1S, COURT STAFF) (Filed on 10/22/2021) (Entered: 10/22/2021)** |
| 10/22/2021 | 1106 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 22) held on 10/22/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/26/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:41-9:09am,9:24-9:39,9:50-9:55,10:01-11:11,11:50-1:30pm,2:02-4:31pm(6Hrs.10Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/22/2021) (Entered: 10/22/2021) |
| 10/25/2021 | 1107 | NOTICE OF ATTORNEY APPEARANCE Amani Solange Floyd appearing for USA. (Floyd, Amani) (Filed on 10/25/2021) (Entered: 10/25/2021) |
| 10/25/2021 | 1108 | RESPONSE to Motion by USA as to Elizabeth A. Holmes re 1026 Proposed MOTION to Unseal Document *(Complete Juror Questionnaires) by Media Coalition Gov't Supplemental Brief* (Floyd, Amani) (Filed on 10/25/2021) (Entered: 10/25/2021) |
| 10/25/2021 | 1109 | RESPONSE to Motion by Elizabeth A. Holmes re 1026 Proposed MOTION to Unseal Document *(Complete Juror Questionnaires) by Media Coalition (Supplemental)* (Cline, John) (Filed on 10/25/2021) (Entered: 10/25/2021) |
| 10/25/2021 | 1110 | Administrative Motion to File Under Seal *Supplemental Response to Motion of Media Coalition to Intervene; Motion to Unseal Completed Questionnaires*. (Attachments: # 1 Declaration Declaration, # 2 Exhibit Exhibit, # 3 Ms. Holmes' Supplemental Response to Motion of Media Coalition to Intervene; Motion to Unseal Completed Questionnaires)(Cline, John) (Filed on 10/25/2021)<br><br>Unsealed Per 1446<br><br>Modified on 5/20/2022 (cfe, COURT STAFF). (Entered: 10/25/2021) |
| 10/26/2021 | 1111 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 23) held on 10/26/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/27/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:31-9:31am,9:41-10:00,10:03-11:02,11:02-11:15,11:42am-12:23pm,12:23-12:27, 12:29-1:32,2:02-4:52pm(7Hrs.11Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 10/26/2021) (Entered: 10/26/2021) |

| | | |
|---|---|---|
| 10/27/2021 | 1112 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 10/27/2021. The Court informed the parties re the closure of the courthouse due to building having no water. Trial proceedings not held. The Court provided the updated trial schedule to the parties and jury as follows: Nov. 2,3,4,9,10,15(am),16,17,18,19,22(am),23,29(am) and 30, 2021. Further Jury Trial set for 11/2/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, John Cline, Andrew Lemens. Total Time in Court:8:14-8:20am,8:35-9:12am(Total:43 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amk, COURT STAFF) (Filed on 10/27/2021) (Entered: 10/28/2021) |
| 10/28/2021 | 1113 | TRANSCRIPT ORDER for proceedings held on 9/8/2021 and 9/9/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 10/28/2021) (Entered: 10/28/2021) |
| 10/28/2021 | 1114 | RESPONSE to Holmes' 1103 Motion in Limine Regarding the Scope of His Potential Testimony<br><br>RESPONSE to Holmes' 1102 Objections to the Order of Mag. Judge Cousins Denying Holmes' Motion to Compel and Granting Parloff's Motion to Quash Subpoena and for a Protective Order:<br><br>Unopposed Request to Appear at Hearing via Zoom by Non-Party Witness Roger Parloff as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A Parloff Memorandum Dkt 1063)(Keegan, Terence) (Filed on 10/28/2021) Modified on 11/2/2021 (cfe, COURT STAFF). (Entered: 10/28/2021) |
| 10/29/2021 | 1115 | OPPOSITION to Defendant's Motion 1103 Exclude Certain Testimony of Roger Parloff by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 10/29/2021) Modified on 11/2/2021 (cfe, COURT STAFF). (Entered: 10/29/2021) |
| 10/30/2021 | 1116 | MOTION *To Exclude Testimony* by Elizabeth A. Holmes. Motion Hearing set for 11/2/2021 08:15 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Motion to Exclude Testimony, # 2 Exhibit 1, # 3 Proposed Order) (Saharia, Amy) (Filed on 10/30/2021) (Entered: 10/30/2021) |
| 11/01/2021 | 1117 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 1102 Objection,, 1103 MOTION in Limine *re Testimony of Roger Parloff* (Cline, John) (Filed on 11/1/2021) (Entered: 11/01/2021) |
| 11/01/2021 | 1118 | REPLY TO RESPONSE to Motion by Media Coalition as to Elizabeth A. Holmes re 1026 Proposed MOTION to Unseal Document *(Complete Juror Questionnaires) by Media Coalition redacted* (Zansberg, Steven) (Filed on 11/1/2021) (Entered: 11/01/2021) |
| 11/01/2021 | 1119 | ***E-filed in Error, see docket 1120 ***First MOTION to Seal Document *Supplemental Reply* by Media Coalition as to Elizabeth A. Holmes. (Attachments: # 1 Affidavit Decl. of Steven D. Zansberg ISO Admin. Mot. to File Under Seal Media Coalition's Supp. Reply, # 2 Proposed Order proposed Order Granting Admin. Mot. to File Under Seal)(Zansberg, Steven) (Filed on 11/1/2021) Modified on 11/2/2021 (cfe, COURT STAFF). (Entered: 11/01/2021) |
| 11/02/2021 | | Electronic Filing Error. Incorrect event used. Please Use: Adm. Motion to File Underseal with an attachment of the UNREDACTED VERSION (or requested document to be sealed) [err101] . Please **re-file in its entirety**. Re: 1119 First MOTION to Seal Document Supplemental Reply by Media Coalition as to Elizabeth A. Holmes.<br><br>(cfe, COURT STAFF) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 1120 | First Administrative Motion to File Under Seal *Media Coalition's Supplemental Reply in Support of Its Motion to Unseal Completed Jury Questionnaires*. (Attachments: # 1 Exhibit UNREDACTED Media Coalition's Supplemental Reply, # 2 Affidavit Declaration of Steven D. Zansberg ISO Media Coalition's Administrative Motion to Seal it Supplemental Reply, # 3 Proposed Order proposed Order granting Admin. Mot. to file document under seal)(Zansberg, Steven) (Filed on 11/2/2021)<br><br>Unsealed Per 1446<br><br>Modified on 5/20/2022 (cfe, COURT STAFF). (Entered: 11/02/2021) |

| 11/02/2021 | 1121 | ****E-FILED IN ERROR, PLS. DISREGARD*** (cfe, COURT STAFF) (Filed on 11/2/2021) Modified on 11/2/2021 (cfe, COURT STAFF). (Entered: 11/02/2021) |
|---|---|---|
| 11/02/2021 | 1122 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfe, COURT STAFF) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 1123 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfe, COURT STAFF) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 1124 | RESPONSE to Motion by USA as to Elizabeth A. Holmes re 1116 MOTION *To Exclude Testimony of Patient-Victim B.B.* (Volkar, Kelly) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 1125 | ***SEE ATTACHMENT FOR AMENDED MINUTE ORDER - CORRECTION ON FURTHER JURY TRIAL DATE*** Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/2/2021. Further Jury Trial set for 11/3/2021 08:15 AM with Counsel, 09:00 AM with Jury in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, John Cline, Andrew Lemens;Counsel for witness Roger Parloff: David Korzenik, Joshua Koltun appeared telephonically. Total Time in Court:8:25-8:54am,9:11-10:46,11:23-11:32,11:34-11:50am,11:52-1:28pm,2:04-4:11pm(Total:6 Hrs. 12 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/2/2021) (Additional attachment(s) added on 11/3/2021: # 1 AMENDED MINUTE ORDER) (amk, COURT STAFF). Modified text on 11/3/2021 (amk, COURT STAFF). (Entered: 11/02/2021) |
| 11/03/2021 | 1126 | **Order Granting 1116 Motion To Exclude Testimony as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on November 3, 2021.(ejdlc2, COURT STAFF) (Filed on 11/3/2021)** Modified on 11/8/2021 (cfe, COURT STAFF). (Entered: 11/03/2021) |
| 11/03/2021 | 1127 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/3/2021 (Day 26). Further Jury Trial set for 11/4/2021 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, John Cline, Andrew Lemens.Total Time in Court:8:39-9:14am,9:28-11:08,11:46-11:52am,12:07-1:33pm,2:04-2:32,2:34-2:43,2:44-2:56pm(Total:4 Hrs. 36 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/3/2021) (Entered: 11/03/2021) |
| 11/04/2021 | 1128 | CLERK'S NOTICE SETTING HEARING. Please take NOTICE that the Motion 1103 in Limine *re Testimony of Roger Parloff* Hearing as to Elizabeth A. Holmes is set for 11/8/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 11/4/2021) (Entered: 11/04/2021) |
| 11/04/2021 | 1129 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/4/2021 (Day 27). Further Jury Trial set for 11/9/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens.Total Time in Court:9:38-11:41am,12:31pm-2:04,2:37-4:25pm(Total:5Hrs.24Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amk, COURT STAFF) (Filed on 11/4/2021) (Entered: 11/04/2021) |
| 11/05/2021 | 1130 | MOTION for Leave to Appear by telephone or in the alternative via Zoom Webinar Attorney: Joshua Koltun and David S. Korzenik. by Roger Parloff as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 11/8/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Keegan, Terence) (Filed on 11/5/2021) (Entered: 11/05/2021) |
| 11/05/2021 | 1131 | **ORDER Granting 1130 Witness/Non-Party Roger Parloff Motion for Leave for Counsel to Appear via telephone conference for motion hearing on 11/8/2021 at 10:00 a.m. as to Elizabeth A.** |

| | | |
|---|---|---|
| | | Holmes (1). Signed by Judge Edward J. Davila on 11/5/2021. (amk, COURT STAFF) (Entered: 11/05/2021) |
| 11/07/2021 | 1132 | WAIVER Of Presence at November 8, 2021 Motion Hearing by Elizabeth A. Holmes (Cline, John) (Filed on 11/7/2021) Modified on 11/8/2021 (cfe, COURT STAFF). (Entered: 11/07/2021) |
| 11/08/2021 | 1133 | TRIAL BRIEF by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit Exhibit 1 - Trial Exhibit 10512, # 2 Exhibit Exhibit 2 - Trial Exhibit 7653, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4 - Trial Exhibit 4528, # 5 Exhibit Exhibit 5 - 8-20-2021 Transcript)(Volkar, Kelly) (Filed on 11/8/2021) (Entered: 11/08/2021) |
| 11/08/2021 | 1134 | NOTICE *of Ms. Holmes' Submisson Regarding Testimony of Government Witness* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Lance A. Wade in Support of Submission Regarding Testimony of Witness, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5)(Wade, Lance) (Filed on 11/8/2021) (Entered: 11/08/2021) |
| 11/09/2021 | 1135 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/8/2021 (Day 28). The Court conducts motion in limine hearing as to Defendants Motion to Exclude Certain Testimony of Roger Parloff and to Exclude Trial Exhibit 3033 (Dkt. 1103 filed 10/21/2021) outside presence of Jury and Objection by Defendant as to Order Granting Motion to Quash Subpoena Duces Tecum to Roger Parloff (Dkt. 1102 filed 10/21/2021). The Court heard oral argument from the Parties. (SEE MINUTE ORDER) Further Jury Trial set for 11/9/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: No - Waiver of appearance (Dkt. 1132 filed 11/7/2021). Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Kevin Downey, Katherine (Katie) Trefz,John Cline, Andrew Lemens. Total Time in Court:10:05-11:40am(Total:1Hr.15Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amk, COURT STAFF) (Filed on 11/9/2021) (Entered: 11/09/2021) |
| 11/09/2021 | 1136 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/9/2021 (Day 29). Further Jury Trial set for 11/10/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens, Patrick Looby.Total Time in Court:8:24-9:35am,11:11am-12:27pm,1:13-2:53,3:22-4:04 pm (Total:4Hrs.49Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/9/2021) (Entered: 11/09/2021) |
| 11/10/2021 | 1137 | MOTION to Withdraw as Counsel for Ramesh Sunny by Jenna Vilkin. by Ramesh "Sunny" Balwani. (Attachments: # 1 [Proposed] Order)(Vilkin, Jenna) (Filed on 11/10/2021) Modified on 11/12/2021 (cfe, COURT STAFF). (Entered: 11/10/2021) |
| 11/10/2021 | 1138 | **ORDER Granting 1137 Motion to Withdraw as Attorney. Jenna Vilkin withdrawn from case as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 11/10/2021. (amk, COURT STAFF) (Entered: 11/10/2021)** |
| 11/10/2021 | 1139 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/10/2021 (Day 30). Further Jury Trial set for 11/15/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens, Patrick Looby, John Cline. Total Time in Court:8:32-8:50am,9:03-10:30,11:03-11:26,11:03am-11:26,11:30am-1:32pm,2:02-4:04pm(Total:6Hrs.4Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/10/2021) (Entered: 11/10/2021) |
| 11/12/2021 | 1140 | MOTION *Renewed Motion to Admit Certain Customer Feedback Reports* by Elizabeth A. Holmes. Motion Hearing set for 11/16/2021 08:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Saharia, Amy) (Filed on 11/12/2021) (Entered: 11/12/2021) |
| 11/12/2021 | 1141 | Declaration of Amy Mason Saharia in Support of 1140 MOTION *Renewed Motion to Admit Certain Customer Feedback Reports* by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Saharia, Amy) (Filed on 11/12/2021) (Entered: 11/12/2021) |

| | | |
|---|---|---|
| 11/12/2021 | 1142 | Exhibits *6-10 to Declaration of Amy Mason Saharia in Support of* 1140 *Renewed Motion to Admit Certain Customer Feedback Reports* by Elizabeth A. Holmes re 1141 Declaration in Support, (Attachments: # 1 Exhibit 7, # 2 Exhibit 8, # 3 Exhibit 9, # 4 Exhibit 10)(Saharia, Amy) (Filed on 11/12/2021) (Entered: 11/12/2021) |
| 11/12/2021 | 1143 | Declaration in Support of 1140 MOTION *Renewed Motion to Admit Certain Customer Feedback Reports* by Elizabeth A. Holmes as to Elizabeth A. Holmes *Second Declaration of Amy Mason Saharia in Support of Ms. Holmes' Renewed Motion to Admit Certain Customer Feedback Reports* (Attachments: # 1 Exhibit 11, # 2 Exhibit 12, # 3 Exhibit 13, # 4 Exhibit 14, # 5 Exhibit 15, # 6 Exhibit 16, # 7 Exhibit 17, # 8 Exhibit 18, # 9 Exhibit 19)(Saharia, Amy) (Filed on 11/12/2021) (Entered: 11/12/2021) |
| 11/14/2021 | 1144 | OPPOSITION to Defendant's Motion 1140 To Reconsider Re: Customer Feedback Reports by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 11/14/2021) Modified on 12/3/2021 (cfe, COURT STAFF). (Entered: 11/14/2021) |
| 11/15/2021 | 1145 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/15/2021 (Day 31). Further Jury Trial set for 11/16/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens, Patrick Looby, John Cline. Total Time in Court: 8:37 am - 8:44 am; 9:06 am - 10:41 am; 11:21 am - 1:10 pm (Total: 3 hours, 31 minutes). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (ked, COURT STAFF) (Filed on 11/15/2021) (Entered: 11/15/2021) |
| 11/16/2021 | 1146 | MOTION *to Admit Portions of Interviews Under Rules 401 and 106* by Elizabeth A. Holmes. Motion Hearing set for 11/17/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration Of John D. Cline in Support of Ms. Holmes' Motion to Admit Portions of Interviews, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Cline, John) (Filed on 11/16/2021) (Entered: 11/16/2021) |
| 11/16/2021 | 1147 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/16/2021 (Day 32). Further Jury Trial set for 11/17/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens, Patrick Looby, John Cline, Richard Cleary. Total Time in Court: 8:17 am - 9:25 am; 9:42 am - 10:59 am; 11:35 am - 1:31 pm; 2:04 pm - 4:04 pm; 4:07 pm - 4:17 pm (Total: 6 hours, 31 minutes). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (ked, COURT STAFF) (Filed on 11/16/2021) (Entered: 11/16/2021) |
| 11/17/2021 | 1148 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/17/2021 (Day 33). Further Jury Trial set for 11/18/2021 08:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens,John Cline. Total Time in Court: 8:35-8:40am,9:06-10:36,11:54am-1:57pm,2:32-3:53pm (Total:5 Hrs.1Min.). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/17/2021) (Entered: 11/17/2021) |
| 11/18/2021 | 1149 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/18/2021 (Day 34). Further Jury Trial set for 11/19/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens,John Cline, Patrick Looby, Amy Saharia. Total Time in Court: 8:07-8:52am,9:06-9:07,9:14-11:00,11:37am-1:31pm,2:13-3:17,3:32-3:39,3:42-4:09pm (Total:6Hrs.4Mins.). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/18/2021) (Entered: 11/18/2021) |
| 11/18/2021 | 1150 | MOTION to Exclude *Testimony of Fabrizio Bonanni* by USA as to Elizabeth A. Holmes. Motion Hearing set for 11/19/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Exhibit 1)(Volkar, Kelly) (Filed on 11/18/2021) (Entered: 11/18/2021) |

| | | |
|---|---|---|
| 11/19/2021 | 1151 | **Order Granting in Part and Denying in Part 1026 Media Coalition's Motion to Intervene and Unseal Juror Questionnaires as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 11/19/2021. (ejdlc1, COURT STAFF) (Filed on 11/19/2021) (Entered: 11/19/2021)** |
| 11/19/2021 | 1152 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/19/2021 (Day 35).<br><br>**The Government makes an oral motion to dismiss Ct. 9 of the Third Superseding Indictment (Dkt. 469 filed 7/28/2020) as to this defendant only. No objection by defendant. The Court GRANTS the motion and orders Ct. 9 DISMISSED as to this Defendant.**<br><br>Further Jury Trial set for 11/22/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia, Richard Cleary. Total Time in Court: 8:31-9:14am,9:21-9:41,9:43-10:35,11:09-11:32,11:53am-1:37pm,2:10-4:11pm (Total:6Hrs.3Mins.). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/19/2021) Modified on 11/22/2021 (cfe, COURT STAFF). (Entered: 11/19/2021) |
| 11/19/2021 | 1154 | MOTION to File *Oversized Brief Supporting Defendant Ramesh Balwani's Motions in Limine* by Ramesh "Sunny" Balwani. (Attachments: # 1 Declaration of Jeffrey Coopersmith in Support of Defendant Ramesh Balwani's Administrative Motion for Leave to File Oversized Brief Supporting his Motions in Limine, # 2 Proposed Order)(Coopersmith, Jeffrey) (Filed on 11/19/2021) Modified on 11/24/2021 (cfe, COURT STAFF). (Entered: 11/19/2021) |
| 11/19/2021 | 1155 | MOTIONS in Limine by USA as to Ramesh "Sunny" Balwani. Motion Hearing set for 12/16/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Kelly I. Volkar, # 2 Exhibit 1 - Balwani Expert Disclosure)(Volkar, Kelly) (Filed on 11/19/2021) Modified on 11/24/2021 (cfe, COURT STAFF). (Entered: 11/19/2021) |
| 11/19/2021 | 1156 | OMNIBUS Motions in Limine by Ramesh "Sunny" Balwani. (Attachments: # 1 Declaration of Jeffrey Coopersmith in Support of Defendant Ramesh Balwani's Motions in Limine, # 2 Exhibit 1-14 to Declaration of Jeffrey Coopersmith in Support of Defendant Ramesh Balwani's Motions in Limine, # 3 Proposed Order)(Coopersmith, Jeffrey) (Filed on 11/19/2021) Modified on 11/24/2021 (cfe, COURT STAFF). (Entered: 11/19/2021) |
| 11/19/2021 | 1157 | Exhibits 15-44 to Declaration of Jeffrey Coopersmith in Support of Defendant Ramesh Balwani's Motions in Limine re 1156 by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 11/19/2021) Modified on 11/24/2021 (cfe, COURT STAFF). (Entered: 11/19/2021) |
| 11/19/2021 | 1158 | Declaration of Richard L. Sonnier III in Support of 1156 MOTION in Limine by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 11/19/2021) (Entered: 11/19/2021) |
| 11/19/2021 | 1159 | Proof of Electronic Filing and Service of Sealed Document by Ramesh "Sunny" Balwani re 1155 MOTION in Limine (Coopersmith, Jeffrey) (Filed on 11/19/2021) Modified on 11/24/2021 (cfe, COURT STAFF). (Entered: 11/19/2021) |
| 11/22/2021 | 1160 | TRANSCRIPT ORDER for proceedings held on 11/4/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 11/22/2021) (Entered: 11/22/2021) |
| 11/22/2021 | 1161 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/22/2021 (Day 36). Further Jury Trial set for 11/23/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,John Cline, Patrick Looby,Amy Saharia. Total Time in Court: 8:20-8:39am,9:08-10:28,10:42-11:45am,12:15pm-1:08pm (Total:3Hrs.35Mins.). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amk, COURT STAFF) (Filed on 11/22/2021) (Entered: 11/22/2021) |
| 11/23/2021 | 1162 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/23/2021 (Day 37). Further Jury Trial set for 11/29/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in |

| | | Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Attachment: Minute Order and Trial Log. Total Time in Court:9:02-10:55am,11:37am-1:35pm,2:10-4:02pm(Total:5Hrs.43 Mins.) Court Reporter: Irene Rodriguez. (amk, COURT STAFF) (Filed on 11/23/2021) (Entered: 11/23/2021) |
|---|---|---|
| 11/24/2021 | 1163 | MOTION to Admit Prior Testimony of *Ramesh "Sunny" Balwani* by Elizabeth A. Holmes. Motion Hearing set for 11/29/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Ms. Holmes' Motion to Admit Prior Testimony, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Proposed Order)(Saharia, Amy) (Filed on 11/24/2021) Modified on 11/26/2021 (cfe, COURT STAFF). (Entered: 11/24/2021) |
| 11/24/2021 | 1164 | Declaration of Lance. A Wade in Support of 1163 Motion to Admit Prior Testimony of Ramesh "Sunny" Balwani by Elizabeth A. Holmes as to Elizabeth A. Holmes (Wade, Lance) (Filed on 11/24/2021) Modified on 11/26/2021 (cfe, COURT STAFF). (Entered: 11/24/2021) |
| 11/26/2021 | 1165 | RENEWED MOTION *To Admit TX14259* by Elizabeth A. Holmes. Motion Hearing set for 11/29/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Renewed Motion to Admit TX14259, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order)(Saharia, Amy) (Filed on 11/26/2021) Modified on 11/29/2021 (cfe, COURT STAFF). (Entered: 11/26/2021) |
| 11/28/2021 | 1166 | OPPOSITION to Holmes' 1163 Motion to Admit Prior Testimony of Ramesh "Sunny" Balwani by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1 - Excerpts of Trial Exhibit 5387)(Volkar, Kelly) (Filed on 11/28/2021) (As to Dft 1 Only) Modified on 11/29/2021 (cfe, COURT STAFF). (Entered: 11/28/2021) |
| 11/29/2021 | 1167 | ***SEE ATTACHED AMENDED MINUTE ORDER AND TRIAL LOG - EDIT TO EXHIBIT 13288 IN TRIAL LOG*** Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/29/2021 (Day 38). Further Jury Trial set for 11/30/2021 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia, Jean Ralph Fleurmont. Attachment: Minute Order and Trial Log. Total Time in Court:9:04-10:29am,11:12-11:15,11:17-1:16pm,1:57-3:56pm(Total:5Hrs.26 Mins.) Court Reporter: Irene Rodriguez.(amk, COURT STAFF) (Filed on 11/29/2021) (Additional attachment(s) added on 11/30/2021: # 1 AMENDED MINUTE ORDER TRIAL LOG) (amk, COURT STAFF). Modified text on 11/30/2021 (amk, COURT STAFF). (Entered: 11/29/2021) |
| 11/30/2021 | 1168 | TRANSCRIPT ORDER for proceedings held on 10/14/2021 before Judge Edward J. Davila for Court Reporter Ana Dub (Coopersmith, Jeffrey) (Filed on 11/30/2021) (Entered: 11/30/2021) |
| 11/30/2021 | 1169 | TRANSCRIPT ORDER for proceedings held on 10/12/21 and 12/13/21 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 11/30/2021) (Entered: 11/30/2021) |
| 11/30/2021 | 1170 | STIPULATION WITH PROPOSED ORDER *Re: Briefing Schedule for Motions in Limine* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 11/30/2021) Modified on 12/1/2021 (cfe, COURT STAFF). (Entered: 11/30/2021) |
| 11/30/2021 | 1171 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/30/2021 (Day 39). Charging Conference - Jury Instructions Scheduled for 12/3/2021 at 9:00 AM. Further Jury Trial set for 12/7/2021 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia, Jean Ralph Fleurmont. Attachment: Minute Order and Trial Log. Total Time in Court:8:31-9:21am,9:33-10:55,11:35am-1:17pm,1:56-4:13,4:41-5:08pm(Total:6Hrs.38 Mins.) Court Reporter: Irene Rodriguez.(amk, COURT STAFF) (Filed on 11/30/2021) (Entered: 11/30/2021) |
| 12/01/2021 | 1172 | **Order Granting 1154 Motion for Leave to File Overlength Brief Supporting Motions In Limine as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 12/1/2021. (ejdlc3,** |

| | | |
|---|---|---|
| | | COURT STAFF) (Filed on 12/1/2021) (Entered: 12/01/2021) |
| 12/01/2021 | 1173 | **MODIFIED ORDER GRANTING 1170 STIPULATION RE BRIEFING SCHEDULE FOR MOTIONS IN LIMINE; SETTING HEARING DATES. Motions in Limine and Pretrial Conference as to Ramesh "Sunny" Balwani(2) is set for 1/6/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Responses due by 12/6/2021. Replies due by 12/13/2021. Signed by Judge Edward J. Davila on 12/1/2021. (amk, COURT STAFF) (Filed on 12/1/2021) (Entered: 12/01/2021)** |
| 12/02/2021 | 1174 | OBJECTIONS *to Government's Proposed Final Jury Instructions* by Elizabeth A. Holmes (Attachments: # 1)(Saharia, Amy) (Filed on 12/2/2021) Modified on 12/2/2021 (cfe, COURT STAFF). (Entered: 12/02/2021) |
| 12/02/2021 | 1175 | **Order Denying 1163 Motion Prior Testimony of Ramesh "Sunny" Balwani as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on December 2, 2021. (ejdlc2, COURT STAFF) (Filed on 12/2/2021)** Modified on 12/2/2021 (cfe, COURT STAFF). (Entered: 12/02/2021) |
| 12/02/2021 | 1176 | AMENDED Proposed Jury Instructions by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1 - Verdict Form)(Volkar, Kelly) (Filed on 12/2/2021) Modified on 12/3/2021 (cfe, COURT STAFF). (Entered: 12/02/2021) |
| 12/03/2021 | 1177 | CLERK'S NOTICE RESETTING DEADLINE. Please take NOTICE that the deadline to file joint pretrial conference statement as to Ramesh "Sunny" Balwani is reset to 12/31/2022 by 12:00 PM. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/3/2021) (Entered: 12/03/2021) |
| 12/03/2021 | 1178 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 40) as to Elizabeth A. Holmes - Charging Conference (Jury Instruction Review) held on 12/3/2021 with Counsel ONLY. Further Jury Trial scheduled for 12/7/2021 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia, Jean Ralph Fleurmont. Total Time in Court:9:06-11:09am(2 Hrs. 3 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/3/2021) (Entered: 12/03/2021) |
| 12/06/2021 | 1179 | RESPONSES to the Government's Motions in Limine 11551 by Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of Jeffrey B. Coopersmith in Support of Mr. Balwani's Responses to Government's Motions in Limine, # 2 Exhibit Exhibits 45-50 to Declaration of Jeffrey B. Coopersmith in Support of Mr. Balwani's Responses to Government's Motions in Limine)(Coopersmith, Jeffrey) (Filed on 12/6/2021) Modified on 12/7/2021 (cfe, COURT STAFF). (Entered: 12/06/2021) |
| 12/06/2021 | 1180 | RENEWED Motion to Admit Customer Feedback Reports by Elizabeth A. Holmes. Motion Hearing set for 12/7/2021 08:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Ms. Holmes' Renewed Motion to Admit Customer Feedback Reports, # 2 Exhibit 1, # 3 Exhibit 2)(Saharia, Amy) (Filed on 12/6/2021) Modified on 12/7/2021 (cfe, COURT STAFF). (Entered: 12/06/2021) |
| 12/06/2021 | 1181 | RESPONSE to Defendant Ramesh "Sunny" Balwani Motions in Limine 1156 by USA as to (Volkar, Kelly) (Filed on 12/6/2021) (linked) Modified on 12/7/2021 (cfe, COURT STAFF). (Entered: 12/06/2021) |
| 12/06/2021 | 1182 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfe, COURT STAFF) (Filed on 12/6/2021) (Entered: 12/06/2021) |
| 12/06/2021 | 1183 | Declaration of Kelly I. Volkar in Support of 1181 Response to Motion by USA as to Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Volkar, Kelly) (Filed on 12/6/2021) <br><br> Exhibit 4: ****DOCUMENT TEMPORARILY LOCKED PENDING COURT ORDER**** Modified on 12/6/2021 (cfe, COURT STAFF). (Entered: 12/06/2021) |
| 12/06/2021 | 1184 | OPPOSITION to Defendant's Second Motion 1180 to Reconsider Re: Customer Feedback Reports by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 12/6/2021) Modified on 12/7/2021 (cfe, COURT STAFF). (Entered: 12/06/2021) |

| 12/06/2021 | 1185 | MOTION to Exclude *Documents Produced By Defendant For First Time on 12-6-2021* by USA as to Elizabeth A. Holmes. Motion Hearing set for 12/7/2021 08:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration Leach Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Volkar, Kelly) (Filed on 12/6/2021) (Entered: 12/06/2021) |
|---|---|---|
| 12/07/2021 | 1186 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 12/7/2021 (Day 41). Further Jury Trial set for 12/8/2021 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia, Richard Cleary. Total Time in Court:8:36-11:44am,11:46am-1:27pm,2:04-4:04pm(Total:6Hrs.9 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 12/7/2021) (Entered: 12/07/2021) |
| 12/08/2021 | 1187 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 12/8/2021 (Day 42). Motion Hearing set for 12/10/2021 09:00 AM. Further Jury Trial set for 12/16/2021 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Total Time in Court:9:04-10:31am,11:03-11:04,11:08-11:23,11:33-11:37,11:41-11:47am.(2 Hrs. 3 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 12/8/2021) (Entered: 12/08/2021) |
| 12/09/2021 | 1188 | Joint Proposed Jury Instructions by Elizabeth A. Holmes (Saharia, Amy) (Filed on 12/9/2021) Modified on 12/10/2021 (cfe, COURT STAFF). (Entered: 12/09/2021) |
| 12/10/2021 | 1189 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 42) as to Elizabeth A. Holmes held on 12/10/2021. Charging Conference (Jury Instruction Review) held on 12/10/2021 with Counsel ONLY. Further Jury Trial scheduled for 12/7/2021 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia. Total Time in Court:9:10-11:00am,12:08-2:04pm(3 Hrs.47 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/10/2021) (Entered: 12/10/2021) |
| 12/10/2021 | 1190 | **ORDER re Defendant's Motion to Strike the CMS Report as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on December 10, 2021. (ejdlc2, COURT STAFF) (Filed on 12/10/2021) (Entered: 12/10/2021)** |
| 12/12/2021 | 1191 | MOTION to Strike *Ms. Holmes' Supplemental Brief in Support of Motion to Strike Exhibits 4621A and 4621B* by Elizabeth A. Holmes. Motion Hearing set for 12/13/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Ms. Holmes' Supplemental Brief in Support of Motion to Strike Exhibits 4621A and 4621B, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Saharia, Amy) (Filed on 12/12/2021) (Entered: 12/12/2021) |
| 12/12/2021 | 1192 | OPPOSITION to Defendant's Motion to Strike the CMS Report (Trial Exhibit 4621A & B) Re: 1190 Order by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 12/12/2021) Modified on 12/13/2021 (cfe, COURT STAFF). (Entered: 12/12/2021) |
| 12/13/2021 | 1193 | REPLIES in Support of His Motions in Limine 1181 & 1156 by Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of Jeffrey Coopersmith in Support of Mr. Balwani's Replies Supporting His Motions in Limine, # 2 Exhibit 51-59 to Coopersmith Declaration)(Coopersmith, Jeffrey) (Filed on 12/13/2021) Modified on 12/16/2021 (cfe, COURT STAFF). (Entered: 12/13/2021) |
| 12/13/2021 | 1194 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 43) as to Elizabeth A. Holmes held on 12/13/2021. Charging Conference (Jury Instruction Review) and motion hearing re 1191 and 1192 held on 12/13/2021 with Counsel ONLY. Further Jury Trial scheduled for 12/16/2021 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia. Total Time in Court:9:05-10:37am(1 Hr.32 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/13/2021) (Entered: 12/13/2021) |

| | | |
|---|---|---|
| 12/13/2021 | 1195 | REPLY To Defendant 1179 Ramesh "Sunny" Balwani's Responses To United States' Motions in Limine by USA as to Ramesh "Sunny" Balwani (Floyd, Amani) (Filed on 12/13/2021) Modified on 12/16/2021 (cfe, COURT STAFF). (Entered: 12/13/2021) |
| 12/13/2021 | 1196 | **Order Denying 1191 Motion to Strike as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on December 13, 2021. (ejdlc2, COURT STAFF) (Filed on 12/13/2021) (Entered: 12/13/2021)** |
| 12/13/2021 | 1197 | STIPULATION WITH PROPOSED ORDER *Continuing Trial Date And Excluding Time From The Speedy Trial Act* as to Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 12/13/2021) Modified on 12/16/2021 (cfe, COURT STAFF). (Entered: 12/13/2021) |
| 12/13/2021 | 1198 | **ORDER GRANTING 1197 STIPULATION CONTINUING TRIAL DATE AND EXCLUDING TIME FROM THE SPEEDY TRIAL ACT as to Ramesh "Sunny" Balwani. Jury Selection/Jury Trial set for 2/15/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. It is further ordered time is excluded from 1/11/2022 through 2/15/2022 pursuant to 18USC §3161(h)(7)(A)&(B)(ii)&(iv). Signed by Judge Edward J. Davila on 12/13/2021. (amk, COURT STAFF) (Filed on 12/13/2021) (Entered: 12/13/2021)** |
| 12/13/2021 | 1199 | CLERK'S NOTICE CONTINUING HEARINGS. Please take NOTICE that the Pretrial Conference as to Ramesh "Sunny" Balwani and Motions 1155 and 1156 in Limine Hearing set for 1/6/2022 is CONTINUED to 1/14/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/13/2021) (Entered: 12/13/2021) |
| 12/13/2021 | 1200 | CLERK'S NOTICE SETTING HEARING. Please take NOTICE that a Status Conference (Review of Jury Questionnaires) as to Ramesh "Sunny" Balwani is set for 1/25/2022 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/13/2021) (Entered: 12/13/2021) |
| 12/13/2021 | 1201 | **\*\*\*FILED IN ERROR -- Please Disregard\*\*\*** FINAL JURY INSTRUCTIONS as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 12/13/2021. (ejdlc1, COURT STAFF) (Filed on 12/13/2021) Modified on 12/13/2021 (ejdlc1, COURT STAFF). Modified on 12/16/2021 (cfe, COURT STAFF). (Entered: 12/13/2021) |
| 12/13/2021 | 1202 | **FINAL VERDICT FORM as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 12/13/2021. (ejdlc1, COURT STAFF) (Filed on 12/13/2021) (Entered: 12/13/2021)** |
| 12/16/2021 | 1203 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial (Closing arguments) as to Elizabeth A. Holmes held on 12/16/2021 (Day 45). Further Jury Trial for continued closing arguments set for 12/17/2021 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Total Time in Court:8:34-8:41am,9:05-11:22,12:02pm-11:35pm,2:07-3:44pm(5 Hrs. 34 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 12/16/2021) (Entered: 12/16/2021) |
| 12/17/2021 | 1205 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Closing Arguments) as to Elizabeth A. Holmes held on 12/17/2021 (Day 46). Further Jury Trial (Deliberations) set for 12/20/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Total Time in Court:8:36am-9:03am,9:14,11:20,11:56am-12:31pm,12:48-1:57,2:34-3:42,3:53pm-4:49pm (6 Hrs. 21 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amk, COURT STAFF) (Filed on 12/17/2021) (Entered: 12/17/2021) |
| 12/17/2021 | 1206 | **FINAL JURY INSTRUCTIONS as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 12/17/2021. (ejdlc1, COURT STAFF) (Filed on 12/17/2021) (Entered: 12/17/2021)** |
| 12/17/2021 | 1207 | Sealed Document. No NEF issued. |

| | | |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfe, COURT STAFF) (Filed on 12/17/2021) (Entered: 12/20/2021) |
| 12/20/2021 | 1208 | NOTICE *of Filing of Exhibits* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Amy Mason Saharia In Support of Notice of Filing of Exhibits, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11)(Saharia, Amy) (Filed on 12/20/2021) (Entered: 12/20/2021) |
| 12/20/2021 | 1209 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial (Day 47) jury deliberations as to Elizabeth A. Holmes held on 12/20/2021. No in-court proceedings held. Further Jury Trial scheduled for 12/21/2021 at 8:30 AM. Defendant Present: No. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/21/2021) Modified text on 12/28/2021 (amk, COURT STAFF). (Entered: 12/21/2021) |
| 12/21/2021 | 1210 | Re: Proposal Re: Jury Instructions and Verdict Form by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/21/2021) Modified on 12/22/2021 (cfe, COURT STAFF). (Entered: 12/21/2021) |
| 12/21/2021 | 1211 | Proposed Jury Instructions by USA as to Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit 1 - Proposed Verdict Form)(Volkar, Kelly) (Filed on 12/21/2021) (Entered: 12/21/2021) |
| 12/21/2021 | 1212 | CLERK'S NOTICE. The Court is in receipt of a jury note as to Elizabeth A. Holmes. Proceeding will be held at 3:15 p.m. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/21/2021) (Entered: 12/21/2021) |
| 12/21/2021 | 1214 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 48) jury deliberations held on 12/21/2021 as to Elizabeth A. Holmes. Further Jury Trial (Deliberations) set for 12/23/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Total Time in Court:3:17-3:23pm(6 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/21/2021) (Entered: 12/21/2021) |
| 12/22/2021 | 1215 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfe, COURT STAFF) (Filed on 12/22/2021) (Entered: 12/22/2021) |
| 12/23/2021 | 1216 | CLERK'S NOTICE. The Court is in receipt of a jury note as to Elizabeth A. Holmes. Proceeding will be held at 12:30 p.m. today 12/23/2021. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/23/2021) (Entered: 12/23/2021) |
| 12/23/2021 | 1217 | CLERK'S NOTICE. The jury has gone for the day and will resume jury deliberations on 12/27/2021 at 8:30 A.M. as to Elizabeth A. Holmes. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/23/2021) (Entered: 12/23/2021) |
| 12/23/2021 | 1218 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 49) jury deliberations held on 12/23/2021 as to Elizabeth A. Holmes. Further Jury Trial (Deliberations) set for 12/27/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Total Time in Court:12:30-12:35pm,12:46-1:30pm (49 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/23/2021) (Entered: 12/23/2021) |
| 12/23/2021 | 1219 | Proposed Jury Questionnaire by Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A - Mr. Balwani's Proposed Jury Questionnaire, # 2 Exhibit B - Redline of Mr. Balwani's Proposed Jury Questionnaire)(Coopersmith, Jeffrey) (Filed on 12/23/2021) Modified on 12/27/2021 (cfe, COURT STAFF). (Entered: 12/23/2021) |
| 12/27/2021 | 1220 | CLERK'S NOTICE. The jury has gone for the day and will resume jury deliberations on 12/28/2021 at 8:30 A.M. as to Elizabeth A. Holmes. *(This is a text-only entry generated by the court. There is no* |

| | | |
|---|---|---|
| | | *document associated with this entry.*) (amk, COURT STAFF) (Filed on 12/27/2021) (Entered: 12/27/2021) |
| 12/27/2021 | 1221 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 50) jury deliberations held on 12/27/2021 as to Elizabeth A. Holmes. No in-court proceedings held. Further Jury Trial (Deliberations) scheduled for 12/28/2021 at 8:30 AM in Courtroom 4, 5th Floor, San Jose, CA before Judge Edward J. Davila. Defendant Present: No. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/27/2021) (Entered: 12/27/2021) |
| 12/28/2021 | 1222 | Proposed Juror Questionnaire by USA as to Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit Proposed Juror Questionnaire, # 2 Exhibit Redline of Proposed Juror Questionnaire)(Leach, Robert) (Filed on 12/28/2021) Modified on 12/29/2021 (cfe, COURT STAFF). (Entered: 12/28/2021) |
| 12/28/2021 | 1223 | JOINT STIPULATION WITH PROPOSED ORDER *Regarding Resetting Pretrial Conference Statement* as to Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 12/28/2021) Modified on 12/29/2021 (cfe, COURT STAFF). (Entered: 12/28/2021) |
| 12/28/2021 | 1224 | CLERK'S NOTICE. The jury has gone for the day and will resume jury deliberations on 12/29/2021 at 8:30 A.M. as to Elizabeth A. Holmes. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/28/2021) (Entered: 12/28/2021) |
| 12/28/2021 | 1225 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 51) jury deliberations held on 12/28/2021 as to Elizabeth A. Holmes. Further Jury Trial (deliberations) set for 12/29/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: No. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, Robert Leach. Defendant Attorney: Kevin Downey, Lance Wade. Total Time in Court:11:08-11:31am(23 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/28/2021) (Entered: 12/28/2021) |
| 12/29/2021 | 1226 | **ORDER GRANTING 1223 STIPULATION REGARDING RESETTING PRETRIAL CONFERENCE STATEMENT as to Ramesh "Sunny" Balwani. Joint Pretrial Conference Statement due by 1/7/2022. Signed by Judge Edward J. Davila on 12/29/2021. (amk, COURT STAFF) (Filed on 12/29/2021) (Entered: 12/29/2021)** |
| 12/29/2021 | 1227 | Sealed Document. No NEF issued. <hr> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfe, COURT STAFF) (Filed on 12/29/2021) (Entered: 12/29/2021) |
| 12/29/2021 | 1228 | Sealed Document. No NEF issued. <hr> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfe, COURT STAFF) (Filed on 12/29/2021) (Entered: 12/29/2021) |
| 12/29/2021 | 1229 | CLERK'S NOTICE. The jury has gone for the day and will resume jury deliberations on Monday 1/3/2022 at 8:30 A.M. as to Elizabeth A. Holmes. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/29/2021) (Entered: 12/29/2021) |
| 12/29/2021 | 1230 | CLERK'S NOTICE SETTING HEARING. Please take NOTICE that a Status Conference as to Ramesh "Sunny" Balwani is set for 1/12/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/29/2021) (Entered: 12/29/2021) |
| 12/29/2021 | 1231 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 52) jury deliberations held on 12/29/2021 as to Elizabeth A. Holmes. No in-court proceedings held. Further Jury Trial (deliberations) set for 1/3/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: No. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/29/2021) (Entered: 12/29/2021) |

| 01/03/2022 | 1232 | CLERK'S NOTICE. The Court is in receipt of a jury note as to Elizabeth A. Holmes. Proceeding will be held at 10:45 a.m. today 1/3/2022. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 1/3/2022) (Entered: 01/03/2022) |
|---|---|---|
| 01/03/2022 | 1233 | CLERK'S NOTICE. The Court is in receipt of a jury note as to Elizabeth A. Holmes. Proceeding will be held at 3:10 p.m. today 1/3/2022. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 1/3/2022) (Entered: 01/03/2022) |
| 01/03/2022 | 1234 | CLERK'S NOTICE. The Court is in receipt of a jury note informing the verdict form has been completed. It is anticipated that the verdict form will be read in the courtroom at 4:10 p.m. as to Elizabeth Holmes. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 1/3/2022) (Entered: 01/03/2022) |
| 01/03/2022 | 1235 | **FINAL VERDICT FORM as to Elizabeth A. Holmes.**<br><br>**GUILTY: Counts 1ssss, 6ssss-8ssss**<br>**MISTRIAL: Counts 3ssss-5ssss**<br>**NOT GUILTY: Counts 2ssss, 10ssss-12ssss**<br>**(amk, COURT STAFF) (Filed on 1/3/2022)**<br><br>Modified on 1/4/2022 (cfe, COURT STAFF). (Entered: 01/03/2022) |
| 01/03/2022 | 1236 | Minute Entry for proceedings held before Judge Edward J. Davila:<br>Further Jury Trial held. Jury resumes deliberations. Partial Jury verdict rendered. The Court finds there is a **MISTRIAL** as to counts 3ssss-5ssss of the Third Superseding Indictment. Counsel shall meet and confer and notify the Court of proposed date(s) for status conference. Defendant to remain on current pretrial conditions.<br><br>Jury Verdict: **GUILTY** on Counts 1ssss,6ssss-8ssss, **NOT GUILTY** on Counts 2ssss, 10ssss-12ssss held on 1/3/2022 as to Elizabeth A. Holmes (1).<br><br>Plaintiff's Attorneys:Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar.<br>Also Present: Agent Adelaida Hernandez.<br>Defendant's Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia.<br><br>Court Reporter: Irene Rodriguez.<br>Total Time in Court 10:47-11:09am, 11:11-11:16am, 3:19-3:29pm, 3:31-3:50, 4:02-4:03, 4:05-4:22, 4:52-5:09pm (1hr. 31 mins).<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br><br>See attached trial log.<br><br>(cfe, COURT STAFF) (Filed on 1/3/2022) (Entered: 01/04/2022) |
| 01/03/2022 | 1317 | Jury Notes During Deliberations as to Elizabeth A. Holmes. (amk, COURT STAFF) (Filed on 1/3/2022) Modified on 2/4/2022 (cfe, COURT STAFF). (Entered: 02/04/2022) |
| 01/03/2022 | 1324 | FINAL ADMITTED EXHIBIT LIST. (amk, COURT STAFF) (Filed on 1/3/2022) (Entered: 02/28/2022) |
| 01/03/2022 | 1325 | Holmes Trial Exhibit Location - Document Locator. (amk, COURT STAFF) (Filed on 1/3/2022) (Entered: 02/28/2022) |
| 01/05/2022 | 1238 | TRANSCRIPT ORDER for proceedings held on 9/13/2021, 9/14/2021, 9/15/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 1/5/2022) (Entered: 01/05/2022) |
| 01/05/2022 | 1239 | CLERKS NOTICE SETTING ZOOM HEARING. Status Conference as to Ramesh Sunny Balwani(2) is set for 1/7/2022 11:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely. |

|  |  |  |
|---|---|---|
|  |  | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd

**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names specifying main speaker(s) and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 1/6/2022 at 10:00 AM PST.

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

Status Conference set for 1/7/2022 11:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 1/5/2022) Modified text on 1/5/2022 (amk, COURT STAFF). (Entered: 01/05/2022) |
| 01/07/2022 | 1240 | PRETRIAL CONFERENCE STATEMENT by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 1/7/2022) (Entered: 01/07/2022) |
| 01/07/2022 | 1241 | PRETRIAL CONFERENCE STATEMENT by USA as to Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 1/7/2022) (Entered: 01/07/2022) |
| 01/07/2022 | 1242 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference as to Ramesh "Sunny" Balwani held on 1/7/2022 via Zoom Webinar remotely. Defendant was present and out of custody.
For the reasons stated on the record, the Court proposed a new trial schedule. The Court will provide the parties with a document listing the proposed new dates. The parties shall meet and confer regarding the proposed new trial schedule and discuss a continuance of exclusion of time.
The January 12, 2022 Status Conference remains as set.
Total Time in Court: 31 minutes. Court Reporter: Irene Rodriguez. Plaintiff's Attorneys: John Bostic, Jeffrey Schenk, Robert Leach, Kelly Volkar. Defendant's Attorneys: Jeffrey Coopersmith, Stephen Cazares, Amy Walsh. Defendant Present: Yes. Defendant in Custody: No. Attachment: Minute Order. (ked, COURT STAFF) (Filed on 1/7/2022) (Entered: 01/07/2022) |
| 01/10/2022 | 1243 | CLERK'S NOTICE CONVERTING JANUARY 12, 2022 STATUS CONFERENCE TO A ZOOM WEBINAR as to Ramesh "Sunny" Balwani.

Status Conference set for 1/12/2022 at 09:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar.

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

Status Conference set for 1/12/2022 at 09:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (tl, COURT STAFF) (Filed on 1/10/2022) (Entered: 01/10/2022) |
| 01/11/2022 | 1244 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Mark S. Davies. ( Filing fee $ 317, receipt number ACANDC-16791958.) by Ramesh "Sunny" Balwani. (Attachments: # 1 Certificate of Good Standing)(Davies, Mark) (Filed on 1/11/2022) (Entered: 01/11/2022) |
| 01/11/2022 | 1245 | CLERK'S NOTICE VACATING 1/14/2022 HEARING as to Ramesh "Sunny" Balwani. Notice is hereby given that the Pretrial Conference and 1156 in Limine Hearing previously scheduled for 1/14/2022 are vacated and will be rescheduled at a later date. *(This is a text-only entry generated by* |

| | | |
|---|---|---|
| | | *the court. There is no document associated with this entry.)* (amg, COURT STAFF) (Filed on 1/11/2022) (Entered: 01/11/2022) |
| 01/11/2022 | 1247 | Stipulation and Joint Motion to Schedule Sentencing Hearing and to Extend Time to File Post-Trial Motions Under Rules 29, 33, 34 by Elizabeth A. Holmes. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 1/11/2022) Modified on 1/12/2022 (cfe, COURT STAFF). (Entered: 01/11/2022) |
| 01/11/2022 | 1248 | Completed Seated Juror Questionnaires (Redacted). (ejdlc1, COURT STAFF) (Filed on 1/11/2022) (Entered: 01/11/2022) |
| 01/11/2022 | 1249 | STIPULATION WITH PROPOSED ORDER *Regarding Trial Schedule* as to Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 1/11/2022) Modified on 1/12/2022 (cfe, COURT STAFF). (Entered: 01/11/2022) |
| 01/11/2022 | 1250 | CLERK'S NOTICE VACATING HEARING as to Ramesh "Sunny" Balwani. Please take notice the Status Conference set for 1/12/2022, at 09:00 AM before Judge Edward J. Davila is VACATED. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lmh, COURT STAFF) (Filed on 1/11/2022) (Entered: 01/11/2022) |
| 01/12/2022 | 1251 | **ORDER, Granting 1244 Application for Pro Hac Vice for Attorney Mark S. Davies as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 01/12/22. (kc, COURT STAFF) (Filed on 1/12/2022)** Modified on 1/13/2022 (cfe, COURT STAFF). (Entered: 01/12/2022) |
| 01/12/2022 | 1252 | **Order Granting Stipulation and Joint 1247 Motion to Schedule Sentencing Hearing and To Extend Time to File Post-Trial Motions Under Rules 29, 33, 34 as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 1/12/2022. (ejdlc3, COURT STAFF) (Filed on 1/12/2022) (Entered: 01/12/2022)** |
| 01/12/2022 | | Reset Deadlines/Hearings as to Defendant Elizabeth A. Holmes re 1252 Order on Motion for Extension of Time to File: Post-Trial Motions to be filed by 3/4/2022. Motion Hearing set for 6/16/2022 at 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Sentencing set for 9/26/2022 at 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (kc, COURT STAFF) (Filed on 1/12/2022) (Entered: 01/12/2022) |
| 01/12/2022 | 1253 | **Stipulation And Order Regarding Trial Schedule (As Modified) 1249 as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 1/12/2022. (ejdlc3, COURT STAFF) (Filed on 1/12/2022)** Modified on 1/13/2022 (cfe, COURT STAFF). (Entered: 01/12/2022) |
| 01/12/2022 | | Reset Deadlines/Hearings as to Defendant Ramesh "Sunny" Balwani re 1253 Order on Stipulation: Hearing on Motions in Limine and Pretrial Conference set for 2/4/2022 at 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Final Pretrial Conference set for 3/1/2022 at 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Conference to Review Completed Questionnaires set for 3/7/2022 at 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Further Conference to Review Completed Questionnaires (if necessary) set for 3/8/2022 at 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Jury Selection set for 3/9/2022, 3/10/2022 and 3/15/2022 (if necessary) at 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Jury Trial set for 3/15/2022 at 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (kc, COURT STAFF) (Filed on 1/12/2022) (Entered: 01/13/2022) |
| 01/14/2022 | 1254 | NOTICE OF ATTORNEY APPEARANCE: James Anglin Flynn appearing for Ramesh "Sunny" Balwani (Flynn, James) (Filed on 1/14/2022) (Entered: 01/14/2022) |
| 01/14/2022 | 1255 | NOTICE of Dismissal of Counts *3, 4, & 5* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/14/2022) Modified on 1/18/2022 (cfe, COURT STAFF). (Entered: 01/14/2022) |
| 01/18/2022 | 1256 | Transcript of Trial Proceedings, Volume 1, as to Elizabeth A. Holmes held on 08/31/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |

| 01/18/2022 | 1257 | Transcript of Trial Proceedings, Volume 2, as to Elizabeth A. Holmes held on 09/01/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1258 | Transcript of Trial Proceedings, Volume 3, as to Elizabeth A. Holmes held on 09/03/2021, before Judge Davila. Court Reporter Irene Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1259 | Transcript of Trial Proceedings, Volume 4, as to Elizabeth A. Holmes held on 09/08/2021, before Judge Davila. Court Reporter Irene Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1260 | Transcript of Trial Proceedings, Volume 5, as to Elizabeth A. Holmes held on 09/09/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1261 | Transcript of Trial Proceedings, Volume 6, as to Elizabeth A. Holmes held on 09/14/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1262 | Transcript of Trial Proceedings, Volume 7, as to Elizabeth A. Holmes held on 09/15/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1263 | Transcript of Trial Proceedings, Volume 8, as to Elizabeth A. Holmes held on 09/17/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |

| 01/18/2022 | 1264 | Transcript of Trial Proceedings, Volume 9, as to Elizabeth A. Holmes held on 09/21/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.us.courts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
|---|---|---|
| 01/18/2022 | 1265 | Transcript of Trial Proceedings, Volume 10, as to Elizabeth A. Holmes held on 09/22/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1266 | Transcript of Trial Proceedings, Volume 11, as to Elizabeth A. Holmes held on 09/24/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1267 | Transcript of Trial Proceedings, Volume 12, as to Elizabeth A. Holmes held on 09/28/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1268 | Transcript of Trial Proceedings, Volume 13, as to Elizabeth A. Holmes held on 09/29/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1269 | Transcript of Trial Proceedings, Volume 14, as to Elizabeth A. Holmes held on 10/01/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1270 | Transcript of Trial Proceedings, Volume 15, as to Elizabeth A. Holmes held on 10/05/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |

| 01/18/2022 | 1271 | Transcript of Trial Proceedings, Volume 16, as to Elizabeth A. Holmes held on 10/06/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
|---|---|---|
| 01/18/2022 | 1272 | Transcript of Public Trial Proceedings, Volume 17, as to Elizabeth A. Holmes held on 10/12/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) *Partially unsealed per Order 1446 at Dkt. No. 1468 . Modified on 5/31/2022 (ejdlc1, COURT STAFF). (Entered: 01/18/2022) |
| 01/18/2022 | 1273 | Transcript of Trial Proceedings, Volume 18, as to Elizabeth A. Holmes held on 10/13/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) *Partially unsealed per Order 1446 at Dkt. No. 1469 . Modified on 5/31/2022 (ejdlc1, COURT STAFF). (Entered: 01/18/2022) |
| 01/18/2022 | 1274 | Transcript of Trial Proceedings, Volume 19, as to Elizabeth A. Holmes held on 10/14/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1275 | Transcript of Trial Proceedings, Volume 20, as to Elizabeth A. Holmes held on 10/15/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1276 | Transcript of Trial Proceedings, Volume 21, as to Elizabeth A. Holmes held on 10/19/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1277 | Transcript of Trial Proceedings, Volume 22, as to Elizabeth A. Holmes held on 10/20/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be |

| | | |
|---|---|---|
| | | obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1278 | Transcript of Trial Proceedings, Volume 23, as to Elizabeth A. Holmes held on 10/22/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1279 | Transcript of Public Trial Proceedings, Volume 24, as to Elizabeth A. Holmes held on 10/26/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1280 | Transcript of Trial Proceedings, Volume 25, as to Elizabeth A. Holmes held on 10/27/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.courts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1281 | Transcript of Trial Proceedings, Volume 26, as to Elizabeth A. Holmes held on 11/02/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1282 | Transcript of Trial Proceedings, Volume 27, as to Elizabeth A. Holmes held on 11/03/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1283 | Transcript of Trial Proceedings, Volume 28, as to Elizabeth A. Holmes held on 11/04/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1284 | Transcript of Trial Proceedings, Volume 29, as to Elizabeth A. Holmes held on 11/08/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be |

| | | |
|---|---|---|
| | | obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1285 | Transcript of Trial Proceedings, Volume 30, as to Elizabeth A. Holmes held on 11/09/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1286 | Transcript of Trial Proceedings, Volume 31, as to Elizabeth A. Holmes held on 11/10/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1287 | Transcript of Trial Proceedings, Volume 32, as to Elizabeth A. Holmes held on 11/15/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1288 | Transcript of Public Trial Proceedings, Volume 33, as to Elizabeth A. Holmes held on 11/16/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1289 | Transcript of Trial Proceedings, Volume 34, as to Elizabeth A. Holmes held on 11/17/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1290 | Transcript of Trial Proceedings, Volume 35, as to Elizabeth A. Holmes held on 11/18/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1291 | Transcript of Trial Proceedings, Volume 36, as to Elizabeth A. Holmes held on 11/19/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be |

| | | |
|---|---|---|
| | | obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1292 | Transcript of Public Trial Proceedings as to Elizabeth A. Holmes held on 11/22/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1293 | Transcript of Trial Proceedings, Volume 38, as to Elizabeth A. Holmes held on 11/23/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1294 | Transcript of Trial Proceedings, Volume 39, as to Elizabeth A. Holmes held on 11/29/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1295 | Transcript of Trial Proceedings, Volume 40, as to Elizabeth A. Holmes held on 11/30/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1296 | Transcript of Trial Proceedings, Volume 41, as to Elizabeth A. Holmes held on 12/03/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1297 | Transcript of Trial Proceedings, Volume 42, as to Elizabeth A. Holmes held on 12/07/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1298 | Transcript of Trial Proceedings, Volume 43, as to Elizabeth A. Holmes held on 12/08/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be |

| | | |
|---|---|---|
| | | obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1299 | Transcript of Trial Proceedings, Volume 44, as to Elizabeth A. Holmes held on 12/10/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1300 | Transcript of Trial Proceedings, Volume 45, as to Elizabeth A. Holmes held on 12/13/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, telephone number Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1301 | Transcript of Trial Proceedings, Volume 46, as to Elizabeth A. Holmes held on 12/16/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1302 | Transcript of Trial Proceedings, Volume 47, as to Elizabeth A. Holmes held on 12/17/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1303 | ***FILED IN ERROR - DISREGARD***Transcript of Trial Proceedings, Volume 48, as to Elizabeth A. Holmes held on 12/22/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) Modified on 1/18/2022 (sp, COURT STAFF). Modified on 1/18/2022 (sp, COURT STAFF). (Entered: 01/18/2022) |
| 01/18/2022 | 1304 | Transcript of Trial Proceedings, Volume 48, as to Elizabeth A. Holmes held on 12/21/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, telephone number Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1305 | Transcript of Trial Proceedings, Volume 49, as to Elizabeth A. Holmes held on 12/23/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the |

| | | |
|---|---|---|
| | | Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1306 | Transcript of Public Trial Proceedings, Volume 51, as to Elizabeth A. Holmes held on 01/03/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1307 | MOTION to Maintain Completed Juror Questionnaires Under Seal by Elizabeth A. Holmes. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 1/18/2022)<br><br>Sealed Pursuant to 1446<br>Modified on 5/20/2022 (cfe, COURT STAFF). (Entered: 01/18/2022) |
| 01/28/2022 | | Set/Reset Hearing: JURY TRIAL DATES SET 3/11/2022-5/20/2022, at 9:00 AM (Tue, Wed, Fri) as to Defendant Ramesh "Sunny" Balwani, in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (crr, COURT STAFF) (Filed on 1/28/2022) (Entered: 01/28/2022) |
| 01/31/2022 | 1308 | Sealed Document- SEALED TRANSCRIPT - 10/12/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1309 | Sealed Document - SEALED TRANSCRIPT - 10/13/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1310 | Sealed Document - SEALED TRANSCRIPT - 10/26/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1311 | Sealed Document - SEALED TRANSCRIPT - 11/16/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1312 | Sealed Document - SEALED TRANSCRIPT - 11/22/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1313 | Sealed Document - SEALED TRANSCRIPT - 12/28/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1314 | Sealed Document - SEALED TRANSCRIPT - 01/03/22 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 02/01/2022 | 1315 | CLERK'S NOTICE: Pretrial Conference and Hearing on Motions in-Limine as to Ramesh "Sunny" Balwani set for 2/4/2022 at 11:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 2/1/2022) (Entered: 02/01/2022) |
| 02/02/2022 | 1316 | JOINT STATEMENT in Advance of Pretrial Conference re 1240 & 1241 by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 2/2/2022) (As to Dft 2 ONLY) Modified on 2/3/2022 (cfe, COURT STAFF). (Entered: 02/02/2022) |
| 02/03/2022 | | Electronic Filing Error. Document should only be linked AS TO THE APPLICABLE PARTY, as to Ramesh "Sunny" Balwani. [err102]. Corrected by Clerk's Office. No further action is necessary. Re: 1316 Statement, filed by Ramesh "Sunny" Balwani (cfe, COURT STAFF) (Filed on 2/3/2022) (Entered: 02/03/2022) |
| 02/03/2022 | 1328 | STIPULATION and Motion to Modify Bond as to Elizabeth A. Holmes. (cfe, COURT STAFF) (Filed on 2/3/2022) (Entered: 03/01/2022) |
| 02/04/2022 | 1318 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions in Limine Hearing and Pretrial Conference held on 2/4/2022 as to Ramesh Sunny Balwani. (SEE MINUTE ORDER) Further Motions in Limine Hearing is set for 2/8/2022 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Time exclusion previously ordered to trial date 3/9/2022. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly |

| | | |
|---|---|---|
| | | Volkar, Amani Floyd. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Amanda McDowell, Molly McCafferty, Shawn Estrada. Total Time in Court:11:35-1:33pm,1:58-4:30pm(Total: 4 Hours 30 Minutes). Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 2/4/2022) (Entered: 02/04/2022) |
| 02/08/2022 | 1319 | Minute Entry for proceedings held before Judge Edward J. Davila: Further hearing on Defendant's Motion in Limine No. 8 held on 2/8/2022 as to Ramesh Sunny Balwani. (SEE MINUTE ORDER) Further Status Conference set for 2/9/2022 at 1:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Time exclusion previously ordered to trial date 3/9/2022. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Molly McCafferty, Shawn Estrada. Total Time in Court:10:06-11:51 a.m. (Total: 1 Hour, 45 Minutes). Court Reporter: Irene Rodriguez. Attachment: Minute Order.(crr, COURT STAFF) (Filed on 2/8/2022) (Entered: 02/08/2022) |
| 02/09/2022 | 1320 | TRANSCRIPT ORDER for proceedings held on 02/04/2022 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 2/9/2022) (Entered: 02/09/2022) |
| 02/09/2022 | 1321 | TRANSCRIPT ORDER for proceedings held on 02/08/2022 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 2/9/2022) (Entered: 02/09/2022) |
| 02/09/2022 | 1322 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 2/9/2022 as to Ramesh Sunny Balwani. (SEE MINUTE ORDER) Counsel shall confer and provide to Court at the March 1, 2022, Pretrial Conference an estimated length of trial time, a final list of witnesses and the intended protocol for witness notification. The Court will finalize the jury questionnaire and preliminary instructions. Time exclusion previously ordered to trial date 3/9/2022. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Robert Leach, John Bostic, Jeffrey Schenk. Defendant Attorney: Amy Walsh, Jeffrey Coopersmith, Stephen Cazares, Aaron Brecher. Total Time in Court:1:35-2:26 p.m. (Total: 51 Minutes). Court Reporter: Irene Rodriguez. Attachment: Minute Order. (crr, COURT STAFF) (Filed on 2/9/2022) (Entered: 02/09/2022) |
| 02/24/2022 | 1323 | WAIVER of Right to be Present at Bench Conference by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 2/24/2022) Modified on 2/25/2022 (cfe, COURT STAFF). (Entered: 02/24/2022) |
| 02/28/2022 | 1326 | **ORDER RE: 1155 1156 MOTIONS IN LIMINE as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 2/28/2022. (ejdlc1, COURT STAFF) (Filed on 2/28/2022) (Entered: 02/28/2022)** |
| 02/28/2022 | 1327 | MOTION to Exclude *Evidence that Pharmaceutical Reports Were Improperly Altered* by Ramesh "Sunny" Balwani. Motion Hearing set for 3/14/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Amy Walsh ISO Motion to Exclude, # 3 Exhibit 1-8 of Walsh Declaration)(Coopersmith, Jeffrey) (Filed on 2/28/2022) (Entered: 02/28/2022) |
| 03/01/2022 | 1329 | **ORDER MODIFYING MS. HOLMES' BOND 1328 as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 3/1/22. (cfe, COURT STAFF) (Entered: 03/01/2022)** |
| 03/01/2022 | 1330 | **ORDER Setting Conditions of Release $500,000 Bond (Secured by Agreed Property) Entered as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 3/1/22. (cfe, COURT STAFF) (Filed on 3/1/2022) (Entered: 03/01/2022)** |
| 03/01/2022 | 1331 | Minute Entry for proceedings held before Judge Edward J. Davila: Final Pretrial Conference as to Ramesh "Sunny" Balwani held on 3/1/2022. The trial schedule will be Tuesday, Wednesday and Friday from 9:00 am to 3:00 pm and will be adjusted as necessary. 12 Jurors to be seated for trial and six alternates will be chosen. Counsel will confer and provide the Court with stipulated preliminary jury instruction related to Model Court Instruction No. 1.2. The Court may consider additional stipulated preliminary instructions presented. Time exclusion previously ordered to trial date 3/9/2022. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher. Total Time in Court 53 min. Court Reporter: Irene Rodriguez. Attachment Minute Order. (crr, COURT STAFF) (Filed on 3/1/2022) (Entered: 03/01/2022) |

| | | |
|---|---|---|
| 03/02/2022 | 1332 | CLERK'S NOTICE Resetting Hearing on 1327 Motion to Exclude. Motion Hearing reset for 3/11/2022 at 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 3/2/2022). (Entered: 03/02/2022) |
| 03/02/2022 | 1333 | MOTION for Administrative Relief and [Proposed] Order Allowing Electronic Equipment into the Courtroom by Ramesh "Sunny" Balwani. Motion Hearing set for 3/9/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Coopersmith, Jeffrey) (Filed on 3/2/2022) Modified on 3/4/2022 (cfe, COURT STAFF). (Entered: 03/02/2022) |
| 03/02/2022 | 1334 | **ORDER ALLOWING COUNSEL TO BRING ELECTRONIC EQUIPMENT AND SUPPLIES FOR TRIAL 133 as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 3/2/2022. (crr, COURT STAFF)** (linked) Modified on 3/4/2022 (cfe, COURT STAFF). (Entered: 03/02/2022) |
| 03/03/2022 | 1335 | Receipt for Deed of Trust No. 2022011194-3 received in the amount of $ 0.00 from Christian Holmes IV and Noel Anne Holmes for defendant Elizabeth Holmes; Date receipt issued on 3/2/2022 with Receipt # 34611158567. (jpn, COURT STAFF) (Filed on 3/3/2022) (Entered: 03/03/2022) |
| 03/07/2022 | 1336 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference as to Ramesh "Sunny" Balwani held on 3/7/2022. The Court conducted a status conference regarding review of the list of prospective jurors the parties agree upon that should be excused for hardship or cause. The Court ordered the excusal of the prospective jurors identified on the record. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada. Total Time in Court 2 hrs, 48 min. Court Reporter: Irene Rodriguez. Attachment Minute Order. Excludable Delay: Previously Order to date of Trial. Ends: 3/9/2022. (crr, COURT STAFF) (Filed on 3/7/2022). (Entered: 03/07/2022) |
| 03/07/2022 | 1337 | OPPOSITION to Defendant's 1327 Motion to Exclude Evidence and Argument that Pharmaceutical Reports were Improperly Altered by USA as to Ramesh "Sunny" Balwani (Volkar, Kelly) (Filed on 3/7/2022) Modified on 3/22/2022 (cfe, COURT STAFF). (Entered: 03/07/2022) |
| 03/07/2022 | 1338 | Declaration of Kelly I. Volkar in Support of 1337 Response to Motion, by USA as to Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Volkar, Kelly) (Filed on 3/7/2022) (Entered: 03/07/2022) |
| 03/08/2022 | 1339 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Status Conference as to Ramesh "Sunny" Balwani held on 3/8/2022. The Court conducted a further status conference regarding review of the list of prospective jurors the that should be excused for hardship or cause. The Court ordered the excusal of the prospective jurors identified on the record and upon stipulation of Counsel. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada. Total Time in Court 2 hrs, 49 min. Court Reporter: Irene Rodriguez. Attachment Minute Order. Excludable Delay: Previously Order to date of Trial. Ends: 3/9/2022. (crr, COURT STAFF) (Filed on 3/8/2022) (Entered: 03/08/2022) |
| 03/09/2022 | 1349 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Selection (Day 1) as to Ramesh "Sunny" Balwani held on 3/9/2022.<br><br>Further Jury Selection to be held March 10, 2022, to begin at 10:00 a.m. Counsel's presence for 9:00 a.m.<br><br>Plaintiff's Attorneys:Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar.<br>Also Present: Agent - Chris McCollow.<br>Defendant's Attorneys:Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada.<br>Also Present: Jury Consultant: David Parrot.<br>Court Reporter: Irene Rodriguez.<br><br>Total Time in Court: 6 hrs. 14 mins.<br>8:58 A.M. 9:14 A.M.; 9:47 A.M. 10:51 A.M.;<br>11:08 A.M. 12:13 P.M.; 12:47 A.M. 1:35 P.M.;<br>1:38 P.M. 2:00 P.M.; 2:02 P.M. 2:03 P.M.; 2:08 P.M. 3:25 P.M.; |

| | | |
|---|---|---|
| | | 3:38 P.M. 4:55 P.M.; 4:58 P.M. 5:00 P.M.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br><br>*See* attached Trial Log.<br><br>(cfe, COURT STAFF) (Filed on 3/9/2022) (Entered: 03/11/2022) |
| 03/10/2022 | 1340 | REPLY TO RESPONSE to Motion by Ramesh "Sunny" Balwani re 1337 Response to Motion, 1327 MOTION to Exclude *Evidence that Pharmaceutical Reports Were Improperly Altered* (Coopersmith, Jeffrey) (Filed on 3/10/2022) (Entered: 03/10/2022) |
| 03/10/2022 | 1341 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts (Volkar, Kelly) (Filed on 3/10/2022) (Entered: 03/10/2022) |
| 03/10/2022 | 1348 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts (Coopersmith, Jeffrey) (Filed on 3/10/2022) (Entered: 03/10/2022) |
| 03/10/2022 | 1351 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Selection as to Ramesh "Sunny" Balwani held on 3/10/2022 Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada; Amanda McDowell. Total Time in Court 5 hrs, 7 min. (9:18-9:30 AM; 10:22 AM 12:19 PM; 12:33-2:30 PM; 2:45-2:55 PM; 3:05-3:04 PM; 3:05-4:10 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 3/10/2022) (Entered: 03/13/2022) |
| 03/11/2022 | 1356 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing on 1327 Motion to Suppress held on 3/11/2022; Further Jury Selection held on 3/11/2022 before Judge Edward J. Davila Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: John Bostic, Jeffrey Schenk, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada, Sachi Schuricht, Aaron Brecher, Amanda McDowell. Total Time in Court 4 hrs, 41 min. (9:18-9:22 AM; 9:24-11:45 AM; 1:06-3:22 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 3/11/2022) (Entered: 03/15/2022) |
| 03/13/2022 | 1350 | STIPULATED *Preliminary Jury Instructions* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 3/13/2022) Modified on 3/17/2022 (cfe, COURT STAFF). (Entered: 03/13/2022) |
| 03/14/2022 | 1352 | TRANSCRIPT ORDER for proceedings held on March 11, 2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 3/14/2022) (Entered: 03/14/2022) |
| 03/14/2022 | 1362 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Selection as to Ramesh "Sunny" Balwani held on 3/14/2022. Further Jury Selection scheduled for 10:00 AM on March 15, 2022. Defendant Present: Yes. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada, Aaron Brecher, Molly McCafferty, Sachi Schuricht. Defendant in Custody: No. Total Time in Court: 10:09 AM -12:19 PM; 12:21-12:32 PM (2 hrs, 21 min).Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 3/14/2022) (Entered: 03/18/2022) |
| 03/15/2022 | 1353 | MOTION to Unseal Document *s* by Dow Jones and Co. as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # 1 Exhibit Exhibit 1 to Dow Jones & Co. Motion to Unseal, # 2 Exhibit Exhibit 2 to Dow Jones & Co. Motion to Unseal)(Zansberg, Steven) (Filed on 3/15/2022) (Entered: 03/15/2022) |
| 03/15/2022 | 1354 | STIPULATION *Regarding Certain Exhibits* as to Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 3/15/2022) Modified on 3/17/2022 (cfe, COURT STAFF). (Entered: 03/15/2022) |
| 03/15/2022 | 1355 | Trial Stipulation No. 1 as to Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 3/15/2022) Modified on 3/17/2022 (cfe, COURT STAFF). (Entered: 03/15/2022) |
| 03/15/2022 | 1357 | MOTION for Dismissal or *Other Remedies* by Ramesh "Sunny" Balwani. Motion Hearing set for 3/22/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Amy Walsh ISO Motion for Dismissal or Other |

| | | |
|---|---|---|
| | | Remedies, # 3 Exhibit 1-4 of Walsh Declaration)(Coopersmith, Jeffrey) (Filed on 3/15/2022) Modified on 3/17/2022 (cfe, COURT STAFF). (Entered: 03/15/2022) |
| 03/15/2022 | 1363 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Selection as to Ramesh "Sunny" Balwani held on 3/15/2022. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach; Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada, Sachi Schuricht, Amanda McDowell. Total Time in Court 8:41-9:04 AM; 9:28-11:19 AM; 11:40 AM 1:06 PM; 1:20-3:27 PM; 3:47-5:14 PM (8 hrs, 5 min). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 3/15/2022) (Entered: 03/19/2022) |
| 03/16/2022 | 1364 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial (procedural matters only) as to Ramesh "Sunny" Balwani held on 3/16/2022. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada, Sachi Schuricht, Amanda McDowell, Aaron Brecher, Molly McCafferty. Total Time in Court 6 min. Court Reporter: Irene Rodriguez. Attachment Minute Order. (crr, COURT STAFF) (Filed on 3/16/2022) (Entered: 03/19/2022) |
| 03/17/2022 | 1358 | CLERK'S NOTICE. Please Take Notice that the Court will not be in Session on Friday, March 18, 2022. Trial will resume Tuesday, March 22, 2022, at 9:00 AM as to Ramesh "Sunny" Balwani. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 3/17/2022) (Entered: 03/17/2022) |
| 03/18/2022 | 1359 | STIPULATION WITH PROPOSED ORDER Re: Briefing Schedule for Defendant's Motion for Dismissal or Other Remedies [Dkt. 1357 ] as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 3/18/2022) Modified on 3/21/2022 (cfe, COURT STAFF). (Entered: 03/18/2022) |
| 03/18/2022 | **1360** | **ORDER Granting 1359 Stipulation re Briefing Schedule for Defendant's Motion for Dismissal or Other Remedies as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 3/18/2022. (crr, COURT STAFF) (Entered: 03/18/2022)** |
| 03/18/2022 | 1361 | CLERK'S NOTICE CONTINUING MOTION HEARING as to Ramesh "Sunny" Balwani. PLEASE TAKE NOTICE that, pursuant to the parties' 3/18/2022 Stipulation, the Hearing on 1357 Defendant's Motion for Dismissal or Other Remedies is Continued to March 29, 2022, at 10:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 3/18/2022) (Entered: 03/18/2022) |
| 03/21/2022 | 1365 | CLERK'S NOTICE: PLEASE TAKE NOTICE that a Status Conference as to Ramesh "Sunny" Balwani is set for 3/21/2022 at 2:00 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 3/21/2022) (Entered: 03/21/2022) |
| 03/21/2022 | 1366 | WAIVER of Presence at March 21, 2022 Status Conference by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 3/21/2022) Modified on 3/22/2022 (cfe, COURT STAFF). (Entered: 03/21/2022) |
| 03/21/2022 | 1367 | MOTION to Exclude *Trial Exhibit 2931* by Ramesh "Sunny" Balwani. Motion Hearing set for 3/22/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Jeffrey Coopersmith, # 3 Exhibit 1 to Decl of Jeffrey Coopersmith)(Coopersmith, Jeffrey) (Filed on 3/21/2022) (Entered: 03/21/2022) |
| 03/21/2022 | 1368 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference as to Ramesh "Sunny" Balwani held on 3/21/2022. Defendant Present: No (appearance waived). Defendant in custody: No. Plaintiff Attorney: Jeffery Schenk, John Bostic. Defendant Attorney: Jeffery Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Molly McCafferty, Shawn Estrada. Total Time in Court 2:04-2:10; 2:15-2:21 PM (12 min). Court Reporter: Irene Rodriguez. Attachment Minute Order. (crr, COURT STAFF) (Filed on 3/21/2022) (Entered: 03/21/2022) |
| 03/22/2022 | 1369 | RESPONSE to Dow Jones' Motion 1353 to Unseal Judicial Records *s* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 3/22/2022) Modified on 3/23/2022 (cfe, COURT STAFF). (Entered: 03/22/2022) |

| | | |
|---|---|---|
| 03/22/2022 | 1370 | OPPOSITION to Motion 1353 of Dow Jones & Company to Unseal Judicial Records by Elizabeth A. Holmes (Cline, John) (Filed on 3/22/2022) Modified on 3/23/2022 (cfe, COURT STAFF). (Entered: 03/22/2022) |
| 03/22/2022 | 1372 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing and Jury Trial as to Ramesh "Sunny" Balwani held on 3/22/2022. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada, Aaron Brecher, Molly McCafferty, Sachi Schuricht. Jury Trial continued to 3/23/2022 at 9:00 AM. Total Time in Court 4 hrs, 12 min (8:49-9:05 AM; 9:20-9:50 AM; 10:08-11:04 AM; 11:22 AM-1:00 PM; 1:37-2:31 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 3/22/2022) (Entered: 03/22/2022) |
| 03/22/2022 | 1373 | RESPONSE to Dow Jones & Company's Motion 1353 to Unseal Judicial Records s by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Volkar, Kelly) (Filed on 3/22/2022) Modified on 3/23/2022 (cfe, COURT STAFF). (Entered: 03/22/2022) |
| 03/23/2022 | 1375 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 3/23/2022. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: John Bostic, Jeffrey Schenk, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Molly McCafferty, Shawn Estrada. Further Jury Trial set for March 30, 2022, at 9:00 AM in San Jose, Courtroom 4 before Judge Edward J. Davila. Total Time in Court 4 hrs, 47 min (9:03-9:34 AM ; 9:52-11:13 AM; 11:48-1:23 PM; 1:59-3:19 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 3/23/2022) (Entered: 03/23/2022) |
| 03/26/2022 | 1379 | REPLY of Dow Jones and Co. Inc. in Support of Its Motion 1353 to Unseal Judicial Records as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Zansberg, Steven) (Filed on 3/26/2022) (linked) Modified on 3/27/2022 (cfe, COURT STAFF). (Entered: 03/26/2022) |
| 03/29/2022 | 1380 | NOTICE OF ATTORNEY APPEARANCE: Amari Lynn Hammonds appearing for Ramesh "Sunny" Balwani (Hammonds, Amari) (Filed on 3/29/2022) (Entered: 03/29/2022) |
| 03/29/2022 | 1381 | MEMORANDUM REGARDING EVIDENCE OF PRIOR INCONSISTENT STATEMENTS by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 3/29/2022) Modified on 3/29/2022 (cfe, COURT STAFF). (Entered: 03/29/2022) |
| 03/29/2022 | 1382 | Minute Entry for sealed proceedings held before Judge Edward J. Davila: Motion Hearing as to Ramesh "Sunny" Balwani held on 3/29/2022 re 1357 MOTION to Dismiss filed by Ramesh "Sunny" Balwani Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada, Aaron Brecher, Molly McCafferty, Amanda McDowell. Total Time in Court 1 hr, 27 min (10:07 - 11:34 AM). Court Reporter: Irene Rodriguez. Attachment Minute Order. (crr, COURT STAFF) (Filed on 3/29/2022) (Entered: 03/29/2022) |
| 03/30/2022 | 1383 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 3/30/2022. Further Jury Trial continued to 4/1/2022 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: John Bostic, Jeffrey Schenk, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Molly McCafferty, Shawn Estrada. Total Time in Court 5 hrs, 17 min (9:00-10:17 AM; 10:33 AM 12:15 PM; 12:52-3:05 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 3/30/2022) (Entered: 03/30/2022) |
| 03/31/2022 | 1384 | MOTION to Strike *Improper Expert Opinion and Other Prohibited Testimony* by Ramesh "Sunny" Balwani. Motion Hearing set for 4/1/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Jeffrey B. Coopersmith ISO Motion to Strike, # 3 Exhibit 1-2 to Coopersmith Declaration)(Coopersmith, Jeffrey) (Filed on 3/31/2022) (Entered: 03/31/2022) |
| 04/01/2022 | 1385 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing re 1384 Defendant's Motion to Strike, and Jury Trial as to Ramesh "Sunny" Balwani held on 4/1/2022. Jury Trial Continued to 4/5/2022 at 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron |

| | | |
|---|---|---|
| | | Brecher, Molly McCafferty, Sachi Schuricht. Total Time in Court 4 hrs, 10 min. (8:33-9:13 AM; 9:15-10:32 AM; 11:39 AM - 1:41 PM; 2:05-3:16 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 4/1/2022) (Entered: 04/01/2022) |
| 04/04/2022 | 1386 | MOTION To Admit Trial Exhibits 20279 and 20498 by Ramesh "Sunny" Balwani. Motion Hearing set for 4/6/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Jeffrey B. Coopersmith ISO Motion to Admit Trial Exhibits 20279 and 20498., # 3 Exhibit 1-13 to Coopersmith Declaration)(Coopersmith, Jeffrey) (Filed on 4/4/2022) (Entered: 04/04/2022) |
| 04/05/2022 | 1387 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 4/5/2022. Jury Trial Continued to 4/6/2022 at 9:00 AM in San Jose, Courtroom 4 before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: John Bostic, Jeffrey Schenk, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Molly McCafferty, Sachi Schuricht. Total Time in Court 5 hrs, 48 min. (9:00-11:00 AM; 11:34 AM 1:12 PM; 1:46-4:06 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 4/5/2022) (Entered: 04/05/2022) |
| 04/06/2022 | 1388 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 4/6/2022. Further Jury Trial set for 4/12/2022 at 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: John Bostic, Jeffrey Schenk, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Amanda McDowell, Shawn Estrada, Sachi Schuricht, Molly McCafferty, Amanda McDowell, Serena Nichols. Total Time in Court 5 hrs, 59 min (8:50-11:30 AM; 12:10 PM-1:59 PM; 2:32-4:02 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 4/6/2022) (Entered: 04/06/2022) |
| 04/07/2022 | 1389 | **Order Granting 1213 Administrative Motion to File Under Seal as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 4/7/2022. (ejdlc3, COURT STAFF) (Filed on 4/7/2022)**<br><br>**\*\*\*UNSEALED PER 1394 \*\*\***<br>Modified on 4/8/2022 (cfe, COURT STAFF). (Entered: 04/07/2022) |
| 04/07/2022 | 1390 | **Order Granting 1153 Administrative Motion to File Under Seal as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 4/7/2022. (ejdlc3, COURT STAFF) (Filed on 4/7/2022)**<br><br>**\*\*\*UNSEALED PER 1394 \*\*\***<br>Modified on 4/8/2022 (cfe, COURT STAFF). (Entered: 04/07/2022) |
| 04/07/2022 | 1391 | **Order Granting 1237 Administrative Motion to File Under Seal as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 4/7/2022. (ejdlc3, COURT STAFF) (Filed on 4/7/2022)**<br><br>**\*\*\*UNSEALED PER 1394 \*\*\***<br>Modified on 4/8/2022 (cfe, COURT STAFF). (Entered: 04/07/2022) |
| 04/08/2022 | 1392 | **Order of Redaction as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 4/8/2022. (ejdlc1, COURT STAFF) (Filed on 4/8/2022) (Entered: 04/08/2022)** |
| 04/08/2022 | 1393 | **ORDER DENYING MOTION FOR DISMISSAL OR OTHER REMEDIES as to Ramesh "Sunny" Balwani Re: 1357 . Signed by Judge Edward J. Davila on 4/7/2022.**<br><br>No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfe, COURT STAFF) (Filed on 4/8/2022) (Entered: 04/08/2022) |
| 04/08/2022 | 1394 | **Order Directing Clerk to Unseal ECF 1389 , 1390 , and 1391 as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 4/8/2022. (ejdlc1, COURT STAFF) (Filed on 4/8/2022) (Entered: 04/08/2022)** |
| 04/08/2022 | 1395 | OPPOSITION to *Defendant Elizabeth Holmes' Oral Motion for Acquittal Pursuant to Federal Rule of Criminal Procedure 29* by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Volkar, Kelly) (Filed on 4/8/2022) Modified on 4/11/2022 (cfe, COURT STAFF). (Entered: 04/08/2022) |

| 04/08/2022 | 1396 | MOTION to Exclude *Trial Exhibits 504, 551, 983, 1496, and 1776 and Related Testimony* by Ramesh "Sunny" Balwani. Motion Hearing set for 4/12/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Amy Walsh ISO Motion to Exclude, # 3 Exhibit 1-2 to Walsh Declaration, # 4 Exhibit 3-6 to Walsh Declaration) (Coopersmith, Jeffrey) (Filed on 4/8/2022) (Entered: 04/08/2022) |
|---|---|---|
| 04/11/2022 | 1397 | WAIVER of Presence at April 11, 2022 Status Conference by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 4/11/2022) Modified on 4/12/2022 (cfe, COURT STAFF). (Entered: 04/11/2022) |
| 04/11/2022 | 1398 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Hearing as to Ramesh "Sunny" Balwani held on 4/11/2022. 4/12/2022 trial date continued to 4/13/2022 at 9:00 AM. Hearing on Defendant's 1396 motion to exclude exhibits and related testimony continued to 4/13/2022 at 8:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: No - Presence Waived. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk. Defendant Attorney: Jeffrey Coopersmith, Stephen Cazares. Total Time in Court 13 min (2:50-3:03 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order. (crr, COURT STAFF) (Filed on 4/11/2022) (Entered: 04/11/2022) |
| 04/12/2022 | 1399 | CLERKS NOTICE SETTING ZOOM HEARING. Status Conference set for 4/12/2022 10:00 AM - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar. **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 4/12/2022) (Entered: 04/12/2022) |
| 04/12/2022 | 1400 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference re Jury Trial as to Ramesh "Sunny" Balwani held on 4/12/2022. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, Kelley Volkar, John Bostic, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Sachi Schuricht, Amari Hammonds. Total Time in Court 11 min. (10:19-10:30 AM). Court Reporter: Irene Rodriguez. Attachment Minute Order. (crr, COURT STAFF) (Filed on 4/12/2022) (Entered: 04/12/2022) |
| 04/12/2022 | 1401 | MOTION *to Allow Cross-Examination Relating to Dr. Adam Rosendorff's Post-Theranos Employment* by Ramesh "Sunny" Balwani. Motion Hearing set for 4/19/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Jeffrey B. Coopersmith, # 3 Exhibit 1-9 to Coopersmith Declaration)(Coopersmith, Jeffrey) (Filed on 4/12/2022) (Entered: 04/12/2022) |
| 04/13/2022 | 1402 | TRIAL STIPULATION No. 2 *Re: Online Publication Date of Wired Magazine Article* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 4/13/2022) Modified on 4/14/2022 (cfe, COURT STAFF). (Entered: 04/13/2022) |
| 04/13/2022 | 1403 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 4/13/2022. Jury Trial continued to 4/15/2022 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Amanda McDowell, Sachi Schuricht. Total Time in Court 6 hrs, 21 min [8:36-9:25 AM; 9:32-11:16 AM; 11:50 AM 2:06 PM; 2:39-4:13 PM]. Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 4/13/2022) (Entered: 04/13/2022) |
| 04/15/2022 | 1404 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 4/15/2022. Trial continued to 4/19/2022, at 9:00 a.m. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Amanda McDowell, |

| | | Shawn Estrada, Sachi Schuricht. Total Time in Court 2 hrs, 30 min. (9:03-10:43 AM; 11:10 AM 12:00 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 4/15/2022) (Entered: 04/15/2022) |
|---|---|---|
| 04/18/2022 | 1405 | OPPOSITION to Defendant's 1401 Motion to Allow Cross-Examination Relating to Dr. Adam Rosendorff's Post-Theranos Employment by USA as to Ramesh "Sunny" Balwani (Attachments: # 1 Declaration by Volkar # 2 Exhibit 1, # 3 Exhibit 2)(Volkar, Kelly) (Filed on 4/18/2022) Modified on 4/19/2022 (cfe, COURT STAFF). (Entered: 04/18/2022) |
| 04/18/2022 | 1406 | MOTION *for Curative Instruction on Theranos Devices Sent to Walgreens* by Ramesh "Sunny" Balwani. Motion Hearing set for 4/19/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Jeffrey B. Coopersmith ISO Motion for Curative Instruction, # 3 Exhibit 1-6 to Coopersmith Declaration)(Coopersmith, Jeffrey) (Filed on 4/18/2022) (Entered: 04/18/2022) |
| 04/18/2022 | 1407 | REPLY in Support of 1401 Motion *to Allow Cross-Examination Relating to Dr. Adam Rosendorff's Post-Theranos Employment* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 4/18/2022) Modified on 4/19/2022 (cfe, COURT STAFF). (Entered: 04/18/2022) |
| 04/19/2022 | 1408 | Minute Entry for proceedings held before Judge Edward J. Davila: Hearing on 1401 Defendants Motion to Allow Cross-Examination Relating to Dr. Adam Rosendorff's Post-Theranos Employment, and 1406 Defendants Motion Curative Instruction on Theranos Devices Sent to Walgreens held 4/19/2022. Jury Trial as to Ramesh "Sunny" Balwani held on 4/19/2022. Jury Trial continued to April 20, 2022, at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Sachi Schuricht, Molly McCafferty. Total Time in Court 6 hrs, 45 min. (8:34-9:13 AM; 9:18-11:48 AM; 12:26-2:16 PM; 2:38-4:24 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 4/19/2022) (Entered: 04/19/2022) |
| 04/20/2022 | 1409 | [Revised Proposed] Order *Granting 1406 Motion for Curative Instruction on Theranos Devices Sent to Walgreens* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 4/20/2022) Modified on 4/21/2022 (cfe, COURT STAFF). (Entered: 04/20/2022) |
| 04/20/2022 | 1410 | Minute Entry for proceedings held before Judge Edward J. Davila: Hearing on 1401 Motion to Allow Cross-Examination Relating to Dr. Adam Rosendorff's Post-Theranos Employment held. Argument of counsel heard. Jury Trial as to Ramesh "Sunny" Balwani held on 4/20/2022. Jury Trial Continued to 4/22/2022 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Sachi Schuricht, Molly McCafferty. Total Time in Court 6 hrs, 28 min (8:36-10:15 AM; 10:22-11:59 AM; 12:40-2:16 PM; 2:44-4:20 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 4/20/2022) (Entered: 04/20/2022) |
| 04/22/2022 | 1411 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing and Jury Trial as to Ramesh "Sunny" Balwani held on 4/22/2022. Jury Trial Continued to April 26, 2022, at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Sachi Schuricht, Molly McCafferty. Total Time in Court 5 hrs, 21 min. (8:35-11:52 AM: 12:34-1:18 PM; 1:29-2:49 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 4/22/2022) (Entered: 04/22/2022) |
| 04/22/2022 | 1412 | JOINT STIPULATION *Regarding Trial Evidence* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 4/22/2022) Modified on 4/25/2022 (cfe, COURT STAFF). (Entered: 04/22/2022) |
| 04/25/2022 | 1413 | MOTION to Exclude *Trial Exhibit 3217* by Ramesh "Sunny" Balwani. Motion Hearing set for 4/26/2022 02:00 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Amy Walsh, # 3 Exhibit 1-2 to Decl of Amy Walsh)(Coopersmith, Jeffrey) (Filed on 4/25/2022) (Entered: 04/25/2022) |
| 04/26/2022 | 1414 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 4/26/2022. Jury Trial continued to 4/27/2022 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Molly McCafferty, Shawn Estrada, Sachi Schuricht. Total Time in Court 5 hrs, 29 min ((9:15-9:36 AM; 9:40 AM -12:04 |

| | | |
|---|---|---|
| | | PM; 12:24-3:08 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 4/26/2022) (Entered: 04/26/2022) |
| 04/27/2022 | 1415 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 4/27/2022 Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Amanda McDowell, Sachi Schuricht. Total Time in Court 5 hrs, 36 min ((9:05-11:08 AM; 11:38 AM 2:12 PM; 2:38-3:37 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 4/27/2022) (Entered: 04/27/2022) |
| 04/27/2022 | 1416 | MOTION to Exclude *Trial Exhibits 3790 and 4871 and Related Testimony* by Ramesh "Sunny" Balwani. Motion Hearing set for 4/29/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Stephen A. Cazares, # 3 Exhibit 1-3 of Cazares Decl.)(Coopersmith, Jeffrey) (Filed on 4/27/2022) (Entered: 04/27/2022) |
| 04/28/2022 | 1417 | OPPOSITION to Defendant's Motion to Exclude Trial Exhibits 3790 and 4871 and Related Testimony 1416 by USA as to Ramesh "Sunny" Balwani (Attachments: # 1 Declaration Volkar, # 2 Exhibit 1) (Volkar, Kelly) (Filed on 4/28/2022) Modified on 5/2/2022 (cfe, COURT STAFF). (Entered: 04/28/2022) |
| 04/29/2022 | 1418 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 4/29/2022. (See Corrected Minute Order attached] Jury Trial continued to May 3, 2022, at 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Amanda McDowell, Sachi Schuricht, Molly McCafferty. Total Time in Court 5 hrs, 32 min. (8:33-9:19 AM; 9:26 AM - 12:11 PM; 12:46-2:15 PM; 2:29-3:01 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 4/29/2022) (Additional attachment(s) added on 5/2/2022: # 1 Errata Corrected Minute Order) (crr, COURT STAFF). Modified on 5/2/2022 (crr, COURT STAFF). (Entered: 04/29/2022) |
| 05/02/2022 | 1419 | MOTION to Exclude *Evidence of Altering Pfizer Report* by Ramesh "Sunny" Balwani. Motion Hearing set for 5/3/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Coopersmith, Jeffrey) (Filed on 5/2/2022) (Entered: 05/02/2022) |
| 05/02/2022 | 1420 | OPPOSITION to *Defendant's Motion 1419 to Exclude Evidence of Altering Pfizer Report* by USA as to Ramesh "Sunny" Balwani (Volkar, Kelly) (Filed on 5/2/2022) Modified on 5/3/2022 (cfe, COURT STAFF). (Entered: 05/02/2022) |
| 05/02/2022 | 1421 | NOTICE *of Change of Address* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 5/2/2022) (Entered: 05/02/2022) |
| 05/03/2022 | 1422 | Minute Entry for proceedings held before Judge Edward J. Davila: Hearing on 1419 Motion to Exclude Evidence of Altering Pfizer Report held. Argument of Counsel heard. Court will allow evidence to be presented. Jury Trial as to Ramesh "Sunny" Balwani held on 5/3/2022. Jury Trial continued to May 4, 2022, at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, Robert Leach, John Bostic, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Sachi Schuricht, Serena Nichols. Total Time in Court 6 hrs, 10 min. (8:41-9:42 AM; 9:50-11:57 AM; 12:35-2:23 PM; 2:50-4:04 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 5/3/2022) (Entered: 05/03/2022) |
| 05/04/2022 | 1423 | **REDACTED Order Denying 1357 MOTION to Dismiss *or Other Remedies* filed by Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 4/7/2022. (ejdlc1, COURT STAFF) (Filed on 5/4/2022) (Entered: 05/04/2022)** |
| 05/04/2022 | 1424 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 5/4/2022. Jury Trial continued to May 10, 2022, at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, Robert Leach, John Bostic, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Sachi Schuricht, Serena Nichols. Total Time in Court 6 hrs, 2 min (9:05-10:07 AM; |

| | | |
|---|---|---|
| | | 10:19 AM - 12:24 PM; 12:49-3:03 PM; 3:20-4:01 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 5/4/2022) (Entered: 05/04/2022) |
| 05/04/2022 | 1425 | MOTION to Compel *LIS Evidence* by Ramesh "Sunny" Balwani. Motion Hearing set for 5/11/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Jeffrey B. Coopersmith ISO Motion to Compel, # 3 Exhibit 1-3 to Coopersmith Declaration)(Coopersmith, Jeffrey) (Filed on 5/4/2022) (Entered: 05/04/2022) |
| 05/09/2022 | 1426 | OPPOSITION to Defendant's 1425 Motion to Compel *LIS Evidence* by USA as to Ramesh "Sunny" Balwani (Volkar, Kelly) (Filed on 5/9/2022) Modified on 5/9/2022 (cfe, COURT STAFF). (Entered: 05/09/2022) |
| 05/09/2022 | 1427 | CLERK'S NOTICE. PLEASE TAKE NOTICE that the Hearing on 1353 Motion to Unseal Documents is set for 5/19/2022 at 3:00 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 5/9/2022) (Entered: 05/09/2022) |
| 05/10/2022 | 1430 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 5/10/2022. Jury Trial continued to May 11, 2022, at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Sachi Schuricht. Total Time in Court 5 hrs, 38 min (9:08-9:10 AM; 9:14-10:40 AM; 11:13 AM 12:02 PM; 12:14-2:17 PM; 2:47-4:05 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 5/10/2022) (Entered: 05/10/2022) |
| 05/10/2022 | 1431 | REPLY in Support of Motion 1425 to Compel Lis Discovery, 1426 by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 5/10/2022) Modified on 5/11/2022 (cfe, COURT STAFF). (Entered: 05/10/2022) |
| 05/11/2022 | 1432 | **SEE CORRECTED MINUTES ATTACHED at 1432-1** Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 5/11/2022. Jury Trial continued to May 13, 2022, at 9:00 AM Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, Robert Leach, John Bostic, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Sachi Schuricht, Amari Hammonds. Total Time in Court 5 hrs, 55 min (8:36-9:33 AM; 9:48-11:44 AM; 12:44-2:30 PM; 3:03-4:19 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 5/11/2022) (Additional attachment(s) added on 5/13/2022: # 1 Corrected Trial Minutes) (crr, COURT STAFF). Modified on 5/13/2022 (crr, COURT STAFF). (Entered: 05/11/2022) |
| 05/11/2022 | 1433 | WAIVER of Presence at May 19, 2022 Hearing Re: Motion of Dow Jones & Company to Unseal Judicial Records by Elizabeth A. Holmes (Cline, John) (Filed on 5/11/2022) Modified on 5/12/2022 (cfe, COURT STAFF). (Entered: 05/11/2022) |
| 05/12/2022 | 1434 | MOTION to Limit *Testimony of Patient B.G.* by Ramesh "Sunny" Balwani. Motion Hearing set for 5/13/2022 01:30 PM in San Jose, Courtroom 5, 4th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Coopersmith, Jeffrey) (Filed on 5/12/2022) Modified on 5/13/2022 (cfe, COURT STAFF). (Entered: 05/12/2022) |
| 05/13/2022 | 1435 | Minute Entry for proceedings held before Judge Edward J. Davila:  Hearing on 1434 Defendant's Motion to Limit Testimony of Patient B.G. held. Argument of Counsel Heard. Court makes ruling on record.  Jury Trial as to Ramesh "Sunny" Balwani held on 5/13/2022. Jury Trial continued to May 17, 2022, at 9:00 AM.  Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, Robert Leach, John Bostic, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Amanda McDowell, Shawn Estrada, Sachi Schuricht, Serena Nichols.  Total Time in Court 5 hrs, 57 min (9:07-10:38 AM; 11:10 AM 12:59 PM: 1:34-4:11 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 5/13/2022) (Entered: 05/13/2022) |
| 05/13/2022 | 1436 | Sealed Document. No NEF issued. |

| | | |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfe, COURT STAFF) (Filed on 5/13/2022) (Entered: 05/16/2022) |
| 05/16/2022 | 1437 | WAIVER of Presence at May 19, 2022 Hearing Re: Motion of Dow Jones & Company to Unseal Judicial Records by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 5/16/2022) Modified on 5/17/2022 (cfe, COURT STAFF) (Entered: 05/16/2022) |
| 05/16/2022 | 1438 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfe, COURT STAFF) (Filed on 5/16/2022) (Entered: 05/16/2022) |
| 05/16/2022 | 1439 | MOTION To Admit Trial Exhibit 20683 by Ramesh "Sunny" Balwani. Motion Hearing set for 5/17/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Jeffrey Coopersmith, # 3 Exhibit 1-2 to Decl of Jeffrey Coopersmith)(Coopersmith, Jeffrey) (Filed on 5/16/2022) (Entered: 05/16/2022) |
| 05/17/2022 | 1440 | MOTION to Exclude *Defendant's Lis-Related Testimony and Evidence by Richard L. Sonnier, III* by USA as to Ramesh "Sunny" Balwani. Motion Hearing set for 5/20/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Volkar, Kelly) (Filed on 5/17/2022) Modified on 5/17/2022 (cfe, COURT STAFF). (Entered: 05/17/2022) |
| 05/17/2022 | 1442 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing as to Ramesh "Sunny" Balwani held on 5/17/2022. Hearing held on 1439 Defendants Motion re Trial Exhibits 20683 and 5483. Argument of Counsel heard. Jury Trial Continued to May 18, 2022, at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Sachi Schuricht, Molly McCafferty, James Flynn. Total Time in Court 42 min (9:26-10:08 AM). Court Reporter: Irene Rodriguez. Attachment Minute Order. (crr, COURT STAFF) (Filed on 5/17/2022) (Entered: 05/17/2022) |
| 05/18/2022 | 1444 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 5/18/2022. Jury Trial continued to May 20, 2022, at 9:00 AM<br><br>Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Sachi Schuricht, Molly McCafferty, James Flynn.<br><br>Total Time in Court 6 hrs, 21 min (9:04-11:19 AM; 11:56 AM 1:12 PM; 1:23-4:13 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order. (crr, COURT STAFF) (Filed on 5/18/2022) (Entered: 05/18/2022) |
| 05/19/2022 | 1446 | **Order re Dkt. Nos. 1078 , 1110 , 1120 , and 1307 . Signed by Judge Edward J. Davila on 5/19/2022. (ejdlc1, COURT STAFF) (Filed on 5/19/2022) (Entered: 05/19/2022)** |
| 05/19/2022 | 1447 | TRANSCRIPT ORDER for proceedings held on 05/19/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (McCafferty, Molly) (Filed on 5/19/2022) (Entered: 05/19/2022) |
| 05/19/2022 | 1448 | OPPOSITION to the *Government's 1440 Motion to Exclude Defendant's Lis-Related Testimony and Evidence by Richard L. Sonnier, III* LIS-RELATED TESTIMONY AND EVIDENCE BY RICHARD L. SONNIER, III by Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of Jeffrey Coopersmith ISO Opposition to Motion to Exclude, # 2 Exhibits 1-8 to Coopersmith Declaration)(Coopersmith, Jeffrey) (Filed on 5/19/2022) Modified on 5/20/2022 (cfe, COURT STAFF). (Entered: 05/19/2022) |
| 05/19/2022 | 1449 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfe, COURT STAFF) (Filed on 5/19/2022) (Entered: 05/20/2022) |
| 05/19/2022 | 1451 | Minute Entry for proceedings held before Judge Edward J. Davila: Hearing held on 5/19/2022 re 1353 Dow Jones Motion to Unseal. Argument of Counsel heard.<br><br>The Court feels it is appropriate to unseal November 22, 2021, Transcript. The Court will not unseal the December 28, 2021, transcript regarding the in-camera discussion. The Court takes the remaining matter regarding the Rule 12.2 records under submission. Order to issue.<br><br>Defendants Present: No. Defendants in Custody: No. |

| | | |
|---|---|---|
| | | Plaintiff Attorney: Kelly Volkar.<br>Defendant Holmes Attorney: John D. Kline<br>Defendant Balwani Attorneys: Molly, McCafferty, Jeffrey Coopersmith, Shawn Estrada.<br>Movant Dow Jones Attorney: Steven Zansberg<br><br>Total Time in Court 39 min (3:02-3:41 PM).<br>Court Reporter: Irene Rodriguez.<br><br>Attachment Minute Order.(crr, COURT STAFF) (Filed on 5/19/2022) (Entered: 05/20/2022) |
| 05/20/2022 | 1452 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 5/20/2022.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br><br>Plaintiff Attorney: Jeffrey Schenk, Robert Leach, John Bostic, Kelly Volkar.<br>Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada, Sachi Schuricht, Molly McCafferty, James Flynn, Amari Hammonds.<br><br>Total Time in Court 5 hrs, 37 min (9:38-11:48 AM; 12:22-2:08 PM; 2:26-4:27 PM).<br>Court Reporter: Irene Rodriguez.<br><br>Attachment: Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 5/20/2022) (Entered: 05/20/2022) |
| 05/20/2022 | 1453 | CLERK'S NOTICE Continuance of Hearing as to Ramesh "Sunny" Balwani. Hearing on 1440 Motion to Exclude is continued to May 23, 2022, at 8:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 5/20/2022) (Entered: 05/20/2022) |
| 05/22/2022 | 1454 | REPLY TO RESPONSE to Motion by USA as to Ramesh "Sunny" Balwani re 1448 Response to Motion, *re: Motion to Exclude Richard L. Sonnier, III* (Attachments: # 1 Declaration Volkar, # 2 Exhibit 1)(Volkar, Kelly) (Filed on 5/22/2022) (Entered: 05/22/2022) |
| 05/22/2022 | 1455 | MOTION To Admit Trial Exhibit 20073A by Ramesh "Sunny" Balwani. Motion Hearing set for 5/23/2022 11:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Jeffrey Coopersmith, # 3 Exhibit 1-3 to Decl of Jeffrey Coopersmith)(Coopersmith, Jeffrey) (Filed on 5/22/2022) (Entered: 05/22/2022) |
| 05/23/2022 | 1456 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(dhm, COURT STAFF) (Filed on 5/23/2022) (Entered: 05/23/2022) |
| 05/23/2022 | 1457 | Minute Entry for proceedings held before Judge Edward J. Davila: Hearing on the Governments Motion to Exclude Defendants Lis-Related Testimony and Evidence by Richard L. Sonnier, III [ECF No. 1440 ] held 5/23/2022. Argument of Counsel heard. The Court takes the matter under submission.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: Kelly Volkar, Jeffrey Schenk, John Bostic, Robert Leach.<br>Defendant Attorney: Aaron Brecher, Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada, Sachi Schuricht.<br><br>Total Time in Court 1 hr, 46 min (8:36-10:22 AM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 5/23/2022)(linked) Modified on 6/10/2022 (cfe, COURT STAFF). (Entered: 05/23/2022) |
| 05/23/2022 | 1458 | MOTION in Limine by USA as to Ramesh "Sunny" Balwani. Motion Hearing set for 5/27/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration)(Leach, Robert) (Filed on 5/23/2022) (Entered: 05/23/2022) |

| 05/24/2022 | 1459 | TRANSCRIPT ORDER for proceedings held on 5/19/22 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 5/24/2022) (Entered: 05/24/2022) |
|---|---|---|
| 05/24/2022 | 1460 | MOTION for Leave to File Excess Pages *Motion for Leave to File an Enlarged Reply Brief in Support of Motion for a Judgment of Acquittal Pursuant to Fed. R. Crim. P. 29* by Elizabeth A. Holmes. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Ms. Holmes' Motion for Leave to File an Enlarged Reply Brief in Support of Motion for a Judgment of Acquittal Pursuant to Fed. R. Crim. P. 29, # 2 Proposed Order Granting Ms. Holmes' Motion for Leave to File an Enlarged Reply Brief in Support of Motion for a Judgment of Acquittal Pursuant to Fed. R. Crim. P. 29)(Saharia, Amy) (Filed on 5/24/2022) (Entered: 05/24/2022) |
| 05/24/2022 | 1461 | WAIVER by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 5/24/2022) (Entered: 05/24/2022) |
| 05/25/2022 | 1462 | CLERK'S NOTICE Continuing Motion Hearing and Jury Trial as to Ramesh "Sunny" Balwani. 5/27/2022 Hearing on 1458 Motion in Limine is continued to 6/6/2022 @ 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. 5/27/2022 Jury Trial is continued to 6/7/2022 at 9:00 AM. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022) |
| 05/26/2022 | 1463 | **Order Granting 1460 Motion for Leave to File Excess Pages as to Elizabeth A. Holmes (1). Ms. Holmes may file a Reply up to 20 pages in length. The government may file a surreply up to 10 pages in length. Signed by Judge Edward J. Davila on 5/26/2022. (ejdlc3, COURT STAFF) (Filed on 5/26/2022) (Entered: 05/26/2022)** |
| 05/27/2022 | 1464 | **Order Granting in Part and Denying in Part 1425 Motion to Compel LIS Evidence; Granting in Part and Denying in Part 1440 Motion to Exclude Defendant's LIS-Related Evidence and Testimony by Richard L. Sonnier III as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 5/27/2022. (ejdlc1, COURT STAFF) (Filed on 5/27/2022) (Entered: 05/27/2022)** |
| 05/27/2022 | 1465 | CLERK'S NOTICE CONTINUING MOTION HEARING as to Elizabeth A. Holmes. 6/16/2022 Hearing on Motion for Judgment of Acquittal is continued to 7/21/2022 at 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 5/27/2022) (Entered: 05/27/2022) |
| 05/27/2022 | 1466 | **Interim Order re 1353 MOTION to Unseal Documents filed by Dow Jones and Co. Signed by Judge Edward J. Davila on 5/27/2022. (ejdlc1, COURT STAFF) (Filed on 5/27/2022) (Entered: 05/27/2022)** |
| 05/27/2022 | 1467 | REPLY in Support of Motion for Judgment of *of Acquittal* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 5/27/2022) Modified on 5/31/2022 (cfe, COURT STAFF). (Entered: 05/27/2022) |
| 05/31/2022 | 1468 | REDACTED Transcript of Public Trial Proceedings, Volume 17, as to Elizabeth A. Holmes held on 10/12/2021, before Judge Davila. (Original filed under seal at Dkt. No. 1272 .) (ejdlc1, COURT STAFF) (Filed on 5/31/2022) (Entered: 05/31/2022) |
| 05/31/2022 | 1469 | REDACTED Transcript of Trial Proceedings, Volume 18, as to Elizabeth A. Holmes held on 10/13/2021, before Judge Davila. (Original filed under seal at Dkt. No. 1273 .) (ejdlc1, COURT STAFF) (Filed on 5/31/2022) (Entered: 05/31/2022) |
| 06/01/2022 | 1470 | MOTION to Admit Various Trial Exhibits by Ramesh "Sunny" Balwani. Motion Hearing set for 6/6/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Amy Walsh, # 3 Exhibit 1-10 to Decl of Amy Walsh) (Coopersmith, Jeffrey) (Filed on 6/1/2022) (Entered: 06/01/2022) |
| 06/01/2022 | 1471 | NOTICE *of Non-Opposition* to the Government's 1458 Motion to Exclude Testimony From Scott Weingust by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 6/1/2022) Modified on 6/2/2022 (cfe, COURT STAFF). (Entered: 06/01/2022) |
| 06/02/2022 | 1472 | TRIAL STIPULATION *No. 3 Re TX 20073A* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 6/2/2022) Modified on 6/3/2022 (cfe, COURT STAFF). (Entered: 06/02/2022) |
| 06/02/2022 | 1473 | TRIAL STIPULATION *No. 4 Regarding Trial Evidence* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 6/2/2022) Modified on 6/3/2022 (cfe, COURT STAFF). (Entered: |

| | | |
|---|---|---|
| | | 06/02/2022) |
| 06/06/2022 | 1474 | Minute Entry for proceedings held before Judge Edward J. Davila: Hearing on 1470 Defendant's Motion To Admit Various Trial Exhibits held on 6/6/2022. The Court takes the matter under submission. The Court discusses scheduling matters with Counsel.<br><br>Jury Trial continued to 6/9/2022 at 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar.<br>Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Shawn Estrada, Sachi Schuricht; Molly McCafferty.<br><br>Total Time in Court 1 hr, 46 min (9:29-11:15 AM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 6/6/2022) (Entered: 06/06/2022) |
| 06/07/2022 | 1475 | **Order Granting in Part and Denying in Part 1470 Motion To Admit Various Trial Exhibits as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on June 7, 2022.(ejdlc2, COURT STAFF) (Filed on 6/7/2022)** Modified on 6/8/2022 (cfe, COURT STAFF). (Entered: 06/07/2022) |
| 06/07/2022 | 1476 | SUPPLEMENTAL PROPOSAL RE: Jury Instructions and Verdict by Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit Verdict Form)(Coopersmith, Jeffrey) (Filed on 6/7/2022) Modified on 6/8/2022 (cfe, COURT STAFF). (Entered: 06/07/2022) |
| 06/07/2022 | 1477 | CLERK'S NOTICE SETTING HEARING: Charging Conference set for 6/8/2022 at 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 6/7/2022) (Entered: 06/07/2022) |
| 06/08/2022 | 1478 | Minute Entry for proceedings held before Judge Edward J. Davila: Charging Conference as to Ramesh "Sunny" Balwani held on 6/8/2022 Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Kelly Volkar, Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Sachi Schuricht; Molly McCafferty. Total Time in Court 2 hr, 24 min (10:10 AM - 12:34 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order. (crr, COURT STAFF) (Filed on 6/8/2022) (Entered: 06/08/2022) |
| 06/08/2022 | 1479 | MOTION To Admit Trial Exhibit 20832 by Ramesh "Sunny" Balwani. Motion Hearing set for 6/9/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Coopersmith, Jeffrey) (Filed on 6/8/2022) (Entered: 06/08/2022) |
| 06/09/2022 | 1480 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 6/9/2022. Further Charging Conference set for 6/10/2022 at 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar.<br>Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Molly McCafferty, Sachi Schuricht, Amanda McDowell.<br><br>Total Time in Court 5 hr, 15 min (9:02-9:48 AM; 10:04-10:16 AM; 10:35 AM 12:13 PM; 12:40 2:08 PM; 3:14 4:25 PM).<br>Court Reporter: Irene Rodriguez.<br>Attachment: Minute Order and Trial Log. (crr, COURT STAFF) (Filed on 6/9/2022) (Entered: 06/09/2022) |
| 06/10/2022 | 1481 | WAIVER of Presence at June 10, 2022 Charging Conference by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 6/10/2022) Modified on 6/10/2022 (cfe, COURT STAFF). (Entered: 06/10/2022) |

| 06/10/2022 | 1482 | Minute Entry for proceedings held before Judge Edward J. Davila: Charging Conference as to Ramesh "Sunny" Balwani held on 6/10/2022 Defendant Present: No. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Sachi Schuricht. Total Time in Court 48 min (10:08-10:56 AM). Court Reporter: Irene Rodriguez. Attachment: Minute Order. (crr, COURT STAFF) (Filed on 6/10/2022) (Entered: 06/10/2022) |
|---|---|---|
| 06/10/2022 | 1483 | **ORDER Re Defendant's Motion to Strike. Signed by Judge Edward J. Davila on June 10, 2022. (ejdlc2, COURT STAFF) (Filed on 6/10/2022) (Entered: 06/10/2022)** |
| 06/10/2022 | 1484 | MOTION to Withdraw as Attorney by Seema Mittal Roper. by Elizabeth A. Holmes. (Attachments: # 1 Proposed Order)(Roper, Seema) (Filed on 6/10/2022) (Entered: 06/10/2022) |
| 06/10/2022 | 1485 | Proposed Jury Instructions by USA as to Ramesh "Sunny" Balwani *Joint Final Jury Instructions* (Volkar, Kelly) (Filed on 6/10/2022) (Entered: 06/10/2022) |
| 06/10/2022 | 1486 | RESPONSE to Motion by USA as to Elizabeth A. Holmes re 1467 Reply to Response *United States' Sur-Reply re Holmes Oral Rule 29 Motion* (Volkar, Kelly) (Filed on 6/10/2022) (Entered: 06/10/2022) |
| 06/11/2022 | 1487 | MOTION for Leave to File *Motion for Reconsideration of Order at Dkt. 1483* by Ramesh "Sunny" Balwani. (Attachments: # 1 Proposed Order, # 2 Exhibit 1 to Motion for Leave to File Motion for Reconsideration)(Coopersmith, Jeffrey) (Filed on 6/11/2022) (Entered: 06/11/2022) |
| 06/12/2022 | 1488 | RESPONSE to Motion by USA as to Ramesh "Sunny" Balwani re 1487 MOTION for Leave to File *Motion for Reconsideration of Order at Dkt. 1483 Opposition to Motion to Reconsider Order Regarding Portions of Sarah Bennett's Testimony* (Attachments: # 1 Declaration Volkar, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Volkar, Kelly) (Filed on 6/12/2022) (Entered: 06/12/2022) |
| 06/13/2022 | 1489 | REPLY TO RESPONSE to Motion by Ramesh "Sunny" Balwani re 1488 Response to Motion,, 1487 MOTION for Leave to File *Motion for Reconsideration of Order at Dkt. 1483* (Coopersmith, Jeffrey) (Filed on 6/13/2022) (Entered: 06/13/2022) |
| 06/13/2022 | 1490 | STIPULATION WITH PROPOSED ORDER as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 6/13/2022) (Entered: 06/13/2022) |
| 06/13/2022 | 1491 | **ORDER GRANTING 1490 STIPULATION to Continue Jury Trial as to Ramesh "Sunny" Balwani. Jury Trial Continued to 6/21/2022 at 9:00 AM in Courtroom 4, 5th Floor before Judge Edward J. Davila. Signed by Judge Edward J. Davila on 6/13/2022. (crr, COURT STAFF) (Filed on 6/13/2022) (Entered: 06/13/2022)** |
| 06/14/2022 | 1492 | TRANSCRIPT ORDER for proceedings held on 6/9/2022 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 6/14/2022) (Entered: 06/14/2022) |
| 06/14/2022 | 1493 | **Order denying 1487 Motion for Leave to File as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on June 14, 2022.(ejdlc2, COURT STAFF) (Filed on 6/14/2022) (Entered: 06/14/2022)** |
| 06/21/2022 | 1494 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 6/21/2022.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br><br>Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar.<br>Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Molly McCafferty, Shawn Estrada, Sachi Schuricht.<br><br>Total Time in Court 5 hr, 43 min (9:12-11:20 AM; 12:10-2:04 PM; 2:29-4:12 PM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order and Trial Log.<br>(crr, COURT STAFF) (Filed on 6/21/2022) (Entered: 06/21/2022) |

| | | |
|---|---|---|
| 06/22/2022 | <u>1495</u> | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 6/22/2022. Further Jury Trial set for June 23, 2022, at 12:00 PM.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br><br>Plaintiff Attorney: Jeffrey Schenk, Robert Leach, John Bostic, Kelly Volkar.<br>Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Amanda McDowell, Shawn Estrada, Sachi Schuricht, Molly McCafferty.<br><br>Total Time in Court 5 hr, 53 min (9:13-11:07 AM; 12:00-1:54 PM; 2:25-4:30 PM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order and Trial Log.<br>(crr, COURT STAFF) (Filed on 6/22/2022) (Entered: 06/22/2022) |
| 06/23/2022 | <u>1496</u> | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 6/23/2022. Further Jury Trial set for June 24, 2022, at 9:00 AM.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br><br>Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar.<br>Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Amanda McDowell, Shawn Estrada, Sachi Schuricht, Molly McCafferty.<br><br>Total Time in Court 3 hr, 46 min (12:04-12:14 PM; 12:19-2:16 PM; 2:40-4:19 PM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order and Trial Log.<br>(crr, COURT STAFF) (Filed on 6/23/2022) (Entered: 06/23/2022) |
| 06/24/2022 | <u>1497</u> | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Ramesh "Sunny" Balwani held on 6/24/2022.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br><br>Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar.<br>Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Amanda McDowell, Shawn Estrada, Sachi Schuricht, Molly McCafferty.<br><br>Total Time in Court: 4 hr, 9 min (9:04-11:23 AM; 12:00-12:57 PM; 1:17-2:31 PM; 3:51-4:30 PM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order and Trial Log.<br>(crr, COURT STAFF) (Filed on 6/24/2022) (Entered: 06/27/2022) |
| 06/24/2022 | <u>1630</u> | **FINAL JURY INSTRUCTIONS as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 6/24/2022. (crr, COURT STAFF) (Filed on 6/24/2022) (Entered: 11/04/2022)** |
| 06/28/2022 | 1498 | CLERK'S NOTICE. The Court is in receipt of a jury note as to Ramesh "Sunny" Balwani. Proceeding will be held about 2:15 p.m. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 6/28/2022) (Entered: 06/28/2022) |
| 06/28/2022 | <u>1499</u> | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial (Day 42) - Jury Deliberations - as to Ramesh "Sunny" Balwani held on 6/28/2022. Further Jury Trial (deliberations continue) scheduled for Wednesday, June 29, 2022, at 8:00 a.m.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: Jeffrey Schenk, John Bostic.<br>Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Sachi Schuricht.<br><br>Total Time in Court: 11 min (2:20-2:31 PM). |

| | | |
|---|---|---|
| | | Court Reporter: Summer Fisher.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 6/28/2022) (Entered: 06/28/2022) |
| 06/29/2022 | 1500 | CLERK'S NOTICE. The Court is in receipt of a Jury note as to Ramesh "Sunny" Balwani. Proceeding will be held about 9:20 AM. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 6/29/2022) (Entered: 06/29/2022) |
| 06/29/2022 | 1501 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial (Day 43) - Jury Deliberations - as to Ramesh "Sunny" Balwani held on 6/29/2022. Further Jury Trial (deliberations continue) scheduled for Tuesday, July 5, 2022, at 9:00 a.m.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: Jeffrey Schenk, John Bostic.<br>Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Sachi Schuricht.<br><br>Total Time in Court: 14 min (9:21-9:35 AM).<br>Court Reporter: Summer Fisher.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 6/29/2022) (Entered: 06/29/2022) |
| 07/05/2022 | 1502 | CLERK'S NOTICE.The Court is in receipt of a Jury note as to Ramesh "Sunny" Balwani. Proceeding will be held about 3:30 PM. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 7/5/2022) (Entered: 07/05/2022) |
| 07/05/2022 | 1503 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial (Day 44) - Jury Deliberations - as to Ramesh "Sunny" Balwani held on 7/5/2022. Further Jury Trial (deliberations continue) scheduled for Wednesday, July 6, 2022, at 9:00 a.m.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach.<br>Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada.<br><br>Total Time in Court: 2 min (3:30 - 3:32 PM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 7/5/2022) (Entered: 07/05/2022) |
| 07/06/2022 | 1504 | CLERK'S NOTICE. The Court is in receipt of a Jury note as to Ramesh "Sunny" Balwani. Proceeding will be held about 1:15 PM. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 7/6/2022) (Entered: 07/06/2022) |
| 07/06/2022 | 1505 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial (Day 45) - Jury Deliberations - as to Ramesh "Sunny" Balwani held on 7/6/2022. Further Jury Trial (deliberations continue) scheduled for Wednesday, July 7, 2022, at 9:00 a.m.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach.<br>Defendant Attorney: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada.<br><br>Total Time in Court 18 min (1:17-1:20 PM; 1:32-1:47 PM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 7/6/2022) (Entered: 07/06/2022) |
| 07/07/2022 | 1506 | CLERK'S NOTICE. The Court is in receipt of a Jury Note informing the verdict form has been completed. It is anticipated that the verdict form will be read in the Courtroom at about 11:30 a.m. as to Ramesh "Sunny" Balwani. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 7/7/2022) (Entered: 07/07/2022) |
| 07/07/2022 | 1507 | VERDICT FORM - **Guilty on Counts 1ssss, 2ssss, 3ssss-12ssss** as to Ramesh "Sunny" Balwani (2) (cfe, COURT STAFF) (Filed on 7/7/2022) (Entered: 07/07/2022) |

| | | |
|---|---|---|
| 07/07/2022 | 1508 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Verdict as to Ramesh "Sunny" Balwani (2). **Guilty on Counts 1ssss,2ssss,3ssss-12ssss** of the Third Superseding Indictment held on 7/7/2022.<br><br>The Court refers the matter to the Probation Department for preparation of a Pre-Sentencing Report and sets sentencing for 11/15/22, at 10:00 A.M.<br>The Court will increase the bond to **$750,000** and bond package due by July 14, 2022.<br><br>Defendant to remain on current Pretrial conditions.<br><br>Counsel to meet and confer and present the Court with a proposed briefing schedule on Rule 29 Motion.<br><br>**CASE CONTINUED FOR:** Sentencing set for 11/15/2022 10:00 AM before Judge Edward J. Davila.<br><br>Plaintiff's Attorneys: Jeffrey Schenk, John Bostic, Robert Leach.<br>Also Present: Paralegal-Maddi Wachs.<br><br>Defendant's Attorneys: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher, Shawn Estrada.<br><br>Court Reporter: Irene Rodriguez.<br>Total Time: 11:47-12:02; 12:24-12:36 PM (27mins).<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br><br>(cfe, COURT STAFF) (Filed on 7/7/2022) (Entered: 07/07/2022) |
| 07/07/2022 | 1718 | Jury Notes During Deliberations as to Ramesh "Sunny" Balwani. (crr, COURT STAFF) (Filed on 7/7/2022) (Entered: 01/12/2023) |
| 07/11/2022 | 1509 | CLERK'S NOTICE CONTINUING HEARING. Sentencing as to Elizabeth A. Holmes set for 9/26/2022 is continued to 10/17/2022 at 1:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 7/11/2022) (Entered: 07/11/2022) |
| 07/14/2022 | 1510 | STIPULATION WITH PROPOSED ORDER *8 Regarding Conditions Of Release And Appearance Bond* as to Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 7/14/2022) Modified on 7/15/2022 (cfe, COURT STAFF). (Entered: 07/14/2022) |
| 07/14/2022 | 1511 | **STIPULATION AND ORDER REGARDING CONDITIONS OF RELEASE AND APPEARANCE BOND 1510 as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 7/14/2022. (crr, COURT STAFF) (Filed on 7/14/2022)** (linked) Modified on 7/15/2022 (cfe, COURT STAFF). (Entered: 07/14/2022) |
| 07/18/2022 | 1512 | CLERK'S NOTICE CONTINUING MOTION HEARING. 7/21/2022 Hearing on Motion for Judgment of Acquittal as to Elizabeth A. Holmes is continued to 8/2/2022 at 1:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Entered: 07/18/2022) |
| 07/19/2022 | 1513 | Receipt for Bond received in the amount of $ 750,000.00 from Steve Fogg as to Ramesh "Sunny" Balwani; Date receipt issued on 07/14/2022 with Pay.Gov Transaction ID #270SDJ1G (pals, COURT STAFF) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1514 | Transcript of Proceedings, Volume 1, as to Ramesh "Sunny" Balwani held on 03/09/2022, before Judge Davila. Court Reporter Irene L. Rodriguez,email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office computer terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |

| 07/19/2022 | 1515 | Transcript of Proceedings, Volume 2, as to Ramesh "Sunny" Balwani held on 03/10/2022, before Judge Davila. Court Reporter Irene L. Rodriguez,email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1516 | Transcript of Proceedings, Volume 3, as to Ramesh "Sunny" Balwani held on 03/11/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1517 | Transcript of Proceedings, Volume 4, as to Ramesh "Sunny" Balwani held on 03/14/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1518 | Transcript of Proceedings, Volume 5, as to Ramesh "Sunny" Balwani held on 03/15/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1519 | Transcript of Proceedings, Volume 6, as to Ramesh "Sunny" Balwani held on 03/16/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1520 | Transcript of Proceedings,Volume 7, as to Ramesh "Sunny" Balwani held on 03/21/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1521 | Transcript of Proceedings, Volume 8, as to Ramesh "Sunny" Balwani held on 03/22/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |

| 07/19/2022 | 1522 | Transcript of Proceedings, Volume 9, as to Ramesh "Sunny" Balwani held on 03/23/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1523 | Transcript of Public Proceedings,Volume 10, as to Ramesh "Sunny" Balwani held on 03/29/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1524 | Transcript of Proceedings, Volume 11, as to Ramesh "Sunny" Balwani held on 03/30/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1525 | Transcript of Proceedings, Volume 12, as to Ramesh "Sunny" Balwani held on 04/01/2022, before Judge Davila. Court Reporter Irene L. Rodriguez,email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1526 | Transcript of Proceedings, Volume 13, as to Ramesh "Sunny" Balwani held on 04/05/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1527 | Transcript of Proceedings, Volume 14, as to Ramesh "Sunny" Balwani held on 04/06/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1528 | Transcript of Proceedings, Volume 15, as to Ramesh "Sunny" Balwani held on 04/11/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov under Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |

| 07/19/2022 | 1529 | Transcript of Proceedings, Volume 16, as to Ramesh "Sunny" Balwani held on 04/12/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| --- | --- | --- |
| 07/19/2022 | 1530 | Transcript of Public Proceedings, Volume 17, as to Ramesh "Sunny" Balwani held on 04/13/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1531 | Transcript of Proceedings, Volume 18, as to Ramesh "Sunny" Balwani held on 04/15/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1532 | Transcript of Public Proceedings, Volume 19, as to Ramesh "Sunny" Balwani held on 04/19/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1533 | Transcript of Public Proceedings, Volume 20, as to Ramesh "Sunny" Balwani held on 04/20/2022, before Judge Davila. Court Reporter Irene L. Rodriguez,email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1534 | Transcript of Proceedings, Volume 21, as to Ramesh "Sunny" Balwani held on 04/22/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1535 | Transcript of Proceedings, Volume 22, as to Ramesh "Sunny" Balwani held on 04/26/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |

ER-7090

| 07/19/2022 | 1536 | Transcript of Proceedings, Volume 23, as to Ramesh "Sunny" Balwani held on 04/27/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1537 | Transcript of Proceedings, Volume 24, as to Ramesh "Sunny" Balwani held on 04/29/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1538 | Transcript of Proceedings, Volume 25, as to Ramesh "Sunny" Balwani held on 05/03/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1539 | Transcript of Proceedings, Volume 26, as to Ramesh "Sunny" Balwani held on 05/04/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1540 | Transcript of Proceedings, Volume 27, as to Ramesh "Sunny" Balwani held on 05/10/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1541 | Transcript of Proceedings, Volume 28, as to Ramesh "Sunny" Balwani held on 05/11/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1542 | Transcript of Proceedings, Volume 29, as to Ramesh "Sunny" Balwani held on 05/13/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |

| 07/19/2022 | 1543 | Transcript of Proceedings, Volume 30, as to Ramesh "Sunny" Balwani held on 05/17/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1544 | Transcript of Proceedings, Volume 31, as to Ramesh "Sunny" Balwani held on 05/18/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1545 | Transcript of Proceedings, Volume 32, as to Ramesh "Sunny" Balwani held on 05/20/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1546 | Transcript of Proceedings, Volume 33, as to Ramesh "Sunny" Balwani held on 05/23/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, telephone number Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1547 | Transcript of Proceedings, Volume 34, as to Ramesh "Sunny" Balwani held on 06/06/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1548 | Transcript of Proceedings, Volume 35, as to Ramesh "Sunny" Balwani held on 06/08/2022, before Judge Davila. Court Reporter Irene L. Rodriguez,email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1549 | Transcript of Proceedings, Volume 36, as to Ramesh "Sunny" Balwani held on 06/09/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |

| 07/19/2022 | 1550 | Transcript of Proceedings, Volume 37, as to Ramesh "Sunny" Balwani held on 06/10/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1551 | Transcript of Proceedings, Volume 38, as to Ramesh "Sunny" Balwani held on 06/21/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1552 | Transcript of Proceedings, Volume 39, as to Ramesh "Sunny" Balwani held on 06/22/2022, before Judge Davila. Court Reporter Irene L. Rodriguez,email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1553 | Transcript of Proceedings, Volume 40, as to Ramesh "Sunny" Balwani held on 06/23/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporteruntil the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1554 | Transcript of Proceedings, Volume 41, as to Ramesh "Sunny" Balwani held on 06/24/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1555 | Transcript of Proceedings, Volume 42, as to Ramesh "Sunny" Balwani held on 06/28/2022, before Judge Davila. Court Reporter Summer Fisher, email address Summer_Fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1556 | Transcript of Proceedings, Volume 43, as to Ramesh "Sunny" Balwani held on 06/29/2022, before Judge Davila. Court Reporter Summer Fisher, email address Summer_Fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |

| | | |
|---|---|---|
| 07/19/2022 | 1557 | Transcript of Proceedings, Volume 44, as to Ramesh "Sunny" Balwani held on 07/05/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1558 | Transcript of Proceedings, Volume 45, as to Ramesh "Sunny" Balwani held on 07/06/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/19/2022 | 1559 | Transcript of Proceedings, Volume 46, as to Ramesh "Sunny" Balwani held on 07/07/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2022. (Rodriguez, Irene) (Filed on 7/19/2022) (Entered: 07/19/2022) |
| 07/21/2022 | 1560 | TRANSCRIPT ORDER for proceedings held on 4/20/22; 4/22/22; 4/26/22 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 7/21/2022) (Entered: 07/21/2022) |
| 07/29/2022 | 1561 | **ORDER Granting 1484 Motion to Withdraw as Attorney. Signed by Judge Edward J. Davila on 7/29/2022. (crr, COURT STAFF) (Entered: 07/29/2022)** |
| 07/29/2022 | 1562 | FINAL ADMITTED EXHIBIT LIST. (crr, COURT STAFF) (Filed on 7/29/2022) (Entered: 07/29/2022) |
| 08/01/2022 | 1563 | STIPULATION WITH PROPOSED ORDER *Re: August 2, 2022 Hearing* as to Elizabeth A. Holmes . (Saharia, Amy) (Filed on 8/1/2022) Modified on 8/2/2022 (cfe, COURT STAFF). (Entered: 08/01/2022) |
| 08/01/2022 | 1564 | **ORDER GRANTING 1563 STIPULATION to Continue Motion Hearing. Motion for Judgment of Acquittal Hearing set for 8/2/2022 is continued to 9/1/2022 at 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Signed by Judge Edward J. Davila on 8/1/2022. (crr, COURT STAFF) (Filed on 8/1/2022) (Entered: 08/01/2022)** |
| 08/03/2022 | 1565 | Exhibit Location (Attachments: # 1 Final Admitted Exhibit List)(cfe, COURT STAFF) (Filed on 8/3/2022)<br><br>Note: Document# in the pdf is 1563 s/b 1565. (Entered: 08/03/2022) |
| 08/22/2022 | 1566 | TRANSCRIPT ORDER for proceedings held on 6/21/2022; 6/22/2022; 6/23/2022; 6/24/2022; 3/22/2022; 4/13/2022 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 8/22/2022) (Entered: 08/22/2022) |
| 08/22/2022 | 1567 | TRANSCRIPT ORDER for proceedings held on 4/6/2022; 4/15/2022 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 8/22/2022) (Entered: 08/22/2022) |
| 08/29/2022 | 1568 | NOTICE *OF CHANGE OF FIRM ADDRESS* by Ramesh "Sunny" Balwani (Cazares, Stephen) (Filed on 8/29/2022) (Entered: 08/29/2022) |
| 09/01/2022 | 1573 | Minute Entry for proceedings held before Judge Edward J. Davila: Rule 29 Motion Hearing as to Elizabeth A. Holmes held on 9/1/2022. |

|  |  | Argument of Counsel heard.<br>Written Order to issue.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar.<br>Defendant Attorney: Kevin Downey, Amy Saharia, Katherine Trefz, J.R. Fleurmont.<br><br>Total Time in Court: 1 hr, 25 min (10:33-10:41 AM; 11:29 AM - 12:46 PM).<br>Court Reporter: Irene Rodriguez.<br>Attachment: Minute Order. (crr, COURT STAFF) (Filed on 9/1/2022) (Entered: 09/04/2022) |
| 09/02/2022 | 1569 | TRANSCRIPT ORDER for proceedings held on 9/1/2022 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 9/2/2022) (Entered: 09/02/2022) |
| 09/02/2022 | 1570 | TRANSCRIPT ORDER for proceedings held on 09/01/2022 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 9/2/2022) (Entered: 09/02/2022) |
| 09/02/2022 | 1571 | TRANSCRIPT ORDER for proceedings held on 09/01/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 9/2/2022) (Entered: 09/02/2022) |
| 09/06/2022 | 1574 | MOTION for New Trial *Based on Newly Discovered Evidence Regarding Adam Rosendorff* by Elizabeth A. Holmes. Motion Hearing set for 10/3/2022 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of William B. Evans In Support of Motion for New Trial, # 2 Exhibit A to Evans Declaration, # 3 Declaration of Lance Wade In Support of Motion For New Trial, # 4 Exhibit 1 to Wade Declaration, # 5 Exhibit 2 to Wade Declaration, # 6 Proposed Order)(Saharia, Amy) (Filed on 9/6/2022) (Entered: 09/06/2022) |
| 09/06/2022 | 1575 | **ORDER DENYING DEFENDANTS MOTION FOR JUDGMENT OF ACQUITTAL 1291 as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on September 6, 2022. (ejdlc2, COURT STAFF) (Filed on 9/6/2022)** (linked) Modified on 9/6/2022 (cfe, COURT STAFF). (Entered: 09/06/2022) |
| 09/07/2022 | 1576 | MOTION for New Trial *Based on Newly Discovered Evidence From Mr. Balwani's Trial* by Elizabeth A. Holmes. Motion Hearing set for 10/3/2022 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 9/7/2022) (Entered: 09/07/2022) |
| 09/07/2022 | 1577 | MOTION for New Trial *Based on Newly Discovered Evidence Relating to LIS Database* by Elizabeth A. Holmes. Motion Hearing set for 10/3/2022 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Ms. Holmes' Motion for New Trial, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Proposed Order)(Saharia, Amy) (Filed on 9/7/2022) (Entered: 09/07/2022) |
| 09/09/2022 | 1578 | JOINT STIPULATION WITH PROPOSED ORDER *Regarding Briefing Schedule for Pending Motions* as to Elizabeth A. Holmes filed by USA. (Bostic, John) (Filed on 9/9/2022) Modified on 9/13/2022 (cfe, COURT STAFF). (Entered: 09/09/2022) |
| 09/12/2022 | 1579 | **ORDER GRANTING 1578 STIPULATION RE BRIEFING SCHEDULE FOR MOTIONS FOR NEW TRIAL as to Elizabeth A. Holmes. Oppositions due by 9/21/2022. Replies due by 9/28/2022. Signed by Judge Edward J. Davila on 9/12/2022. (crr, COURT STAFF) (Filed on 9/12/2022) (Entered: 09/12/2022)** |
| 09/16/2022 | 1580 | TRANSCRIPT ORDER for proceedings held on 2/10/20, 3/20/20 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 9/16/2022) (Entered: 09/16/2022) |
| 09/19/2022 | 1581 | ADMINISTRATIVE MOTION for Transcript of Sealed February 10, 2020 Hearing as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Attachments: # 1 Proposed Order)(Bostic, John) (Filed on 9/19/2022) Modified on 9/19/2022 (crr, COURT STAFF). Modified on 9/22/2022 (cfe, COURT STAFF). (Entered: 09/19/2022) |
| 09/19/2022 | 1582 | ADMINISTRATIVE MOTION *For Transcript of OF SEALED March 20, 2020 Hearing* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Attachments: # 1 Proposed Order) |

| | | |
|---|---|---|
| | | (Bostic, John) (Filed on 9/19/2022) Modified on 9/19/2022 (crr, COURT STAFF). Modified on 9/22/2022 (cfe, COURT STAFF). (Entered: 09/19/2022) |
| 09/19/2022 | 1583 | **ORDER Granting 1581 Motion to Allow Receipt of Sealed February 10, 2020, Hearing Transcript. Signed by Judge Edward J. Davila on 9/19/2022. (crr, COURT STAFF) (Entered: 09/19/2022)** |
| 09/19/2022 | 1584 | **ORDER Granting 1582 Motion to Allow Receipt of Sealed March 20, 2020, Hearing Transcript. Signed by Judge Edward J. Davila on 9/19/2022. (crr, COURT STAFF) (Entered: 09/19/2022)** |
| 09/21/2022 | 1585 | OPPOSITION to Defendant Elizabeth Holmes' Motion for New Trial Pursuant to FRcP 33 Based on Government Arguments in Co-Defendant Balwani's Trial (ECF No. 1576 ) by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 9/21/2022) Modified on 9/22/2022 (cfe, COURT STAFF). (Entered: 09/21/2022) |
| 09/21/2022 | 1586 | OPPOSITION to Defendant Elizabeth Holme's Motion for New Trial Pursuant to FRcP 33 Based on Documents Related to the LIS Database (ECF No. 1577 ) by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration Volkar Declaration, # 2 Exhibit 1)(Volkar, Kelly) (Filed on 9/21/2022) Modified on 9/22/2022 (cfe, COURT STAFF). (Entered: 09/21/2022) |
| 09/21/2022 | 1587 | OPPOSITION To Defendant's Motion for New Trial Based on Alleged Statements by Dr. Adam Rosendorff (ECF No. 1574 ) by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration of Adam Rosendorff, M.D.)(Bostic, John) (Filed on 9/21/2022) Modified on 9/22/2022 (cfe, COURT STAFF). (Entered: 09/21/2022) |
| 09/27/2022 | 1588 | **ORDER RE October 3, 2022 Hearing. Signed by Judge Edward J. Davila on September 27, 2022. (ejdlc2, COURT STAFF) (Filed on 9/27/2022) (Entered: 09/27/2022)** |
| 09/27/2022 | 1589 | CLERKS NOTICE SETTING ZOOM HEARING pursuant to 1588 Order.<br><br>Status Conference re Motions for New Trial (ECF Nos. 1574 , 1576 and 1577 ) set for 10/3/2022 at 10:00 AM via Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names of counsel who will be appearing must be emailed to the Courtroom Deputy no later than Noon on September 29, 2022.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 9/27/2022) (Entered: 09/27/2022) |
| 09/28/2022 | 1590 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 1574 MOTION for New Trial *Based on Newly Discovered Evidence Regarding Adam Rosendorff* (Saharia, Amy) (Filed on 9/28/2022) (Entered: 09/28/2022) |
| 09/28/2022 | 1591 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 1576 MOTION for New Trial *Based on Newly Discovered Evidence From Mr. Balwani's Trial* (Saharia, Amy) (Filed on 9/28/2022) (Entered: 09/28/2022) |
| 09/28/2022 | 1592 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 1577 MOTION for New Trial *Based on Newly Discovered Evidence Relating to LIS Database* (Saharia, Amy) (Filed on 9/28/2022) (Entered: 09/28/2022) |
| 10/03/2022 | 1593 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference re Defendant's Motions for New Trial as to Elizabeth A. Holmes held on 10/3/2022. |

| | | |
|---|---|---|
| | | Court takes ECF Nos. 1576 and 1577 Motions Under Submission. Further Order to issue on submitted motions.

Limited Evidentiary Hearing on 1574 Motion for New Trial set for 10/17/2022 at 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Each party may submit one post-hearing filing by close of business on 10/24/2022.

Sentencing Hearing is VACATED and will be reset at later date. Court provided Counsel with available dates. Counsel to meet and confer and present Court with agreed dates.

Defendant Present: Yes
Defendant In Custody: No.
Plaintiff Attorney: John Bostic, Robert Leach.
Defendant Attorney: Kevin Downey, Amy Saharia, Lance Wade, Andrew Lemens.

Total Time in Court: 51 min (10:03-10:54 AM).
Court Reporter: Irene Rodriguez.
Attachment Minute Order. (crr, COURT STAFF) (Filed on 10/3/2022) (Entered: 10/03/2022) |
| 10/06/2022 | 1594 | MOTION for New Trial *and for Leave to Participate at Evidentiary Hearing* by Ramesh "Sunny" Balwani. Motion Hearing set for 10/20/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Coopersmith, Jeffrey) (Filed on 10/6/2022) (Entered: 10/06/2022) |
| 10/11/2022 | 1596 | TRANSCRIPT ORDER for proceedings held on 10/3/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 10/11/2022) (Entered: 10/11/2022) |
| 10/11/2022 | 1597 | TRANSCRIPT ORDER for proceedings held on 10/3/22 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 10/11/2022) (Entered: 10/11/2022) |
| 10/11/2022 | 1598 | TRANSCRIPT ORDER for proceedings held on 10/03/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 10/11/2022) (Entered: 10/11/2022) |
| 10/12/2022 | 1599 | **Order Denying 1594 "MOTION FOR NEW TRIAL UNDER FEDERAL RULE OF CRIMINAL PROCEDURE 33 AND FOR LEAVE TO PARTICIPATE AT EVIDENTIARY HEARING" as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 10/11/2022. (ejdlc3, COURT STAFF) (Filed on 10/12/2022) (Entered: 10/12/2022)** |
| 10/12/2022 | 1601 | CLERK'S NOTICE SETTING HEARING. Sentencing as to Elizabeth A. Holmes is set for 11/18/2022 at 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (crr, COURT STAFF) (Filed on 10/12/2022) (Entered: 10/12/2022) |
| 10/12/2022 | 1602 | MOTION to Quash Subpoena Duces Tecum Issued by Elizabeth A. Holmes - filed by *Adam Rosendorff - Non-Party* . Motion Hearing set for 10/31/2022 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Daniel R. Koffmann, # 2 Exhibit 1, # 3 Proposed Order)(Koffmann, Daniel) (Filed on 10/12/2022) Modified on 10/13/2022 (cfe, COURT STAFF). (Entered: 10/12/2022) |
| 10/13/2022 | 1603 | CLERKS NOTICE ADVANCING MOTION HEARING AND SETTING ZOOM HEARING. Motion Hearing re 1602 Motion to Quash set for 10/31/2022 is ADVANCED to 10/14/2022 at 1:00 PM to be heard via Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar.

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd

**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails, and indicating party represented and main speaker, must be sent to the Courtroom Deputy at EJDcrd@cand.uscourts.gov no later than 10/14/2022 by 9:00 AM PDT.

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |

| | | |
|---|---|---|
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 10/13/2022) (Entered: 10/13/2022) |
| 10/14/2022 | 1604 | OPPOSITION to Dr. Rosendorff's 1602 Motion to Quash Subpoena *Duces Tecum* Filed by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/14/2022) Modified on 10/14/2022 (cfe, COURT STAFF). (Entered: 10/14/2022) |
| 10/14/2022 | 1605 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing as to Elizabeth A. Holmes held on 10/14/2022<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: John Bostic, Robert Leach, Kelly Volkar.<br>Defendant Attorney: Lance Wade, Amy Saharia, Katie Trefz, JR Fleurmont.<br>Witness Movant Attorney: Daniel Koffmann<br><br>Total Time in Court 39 min (1:04-1:43 PM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 10/14/2022) (Entered: 10/14/2022) |
| 10/14/2022 | 1606 | **ORDER Granting 1602 Motion to Quash Subpoena Duces Tecum Filed by Adam Rosendorff - *Non-Party* as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 10/14/2022. (mdllc, COURT STAFF) (Filed on 10/14/2022)** (party added) Modified on 10/17/2022 (cfe, COURT STAFF). (Entered: 10/14/2022) |
| 10/17/2022 | 1607 | Minute Entry for proceedings held before Judge Edward J. Davila: Evidentiary Hearing as to Elizabeth A. Holmes held on 10/17/2022.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: John Bostic, Jeffrey Schenk, Robert Leach, Kelly Volkar.<br>Defendant Attorney: Lance Wade, Kevin Downey, Amy Saharia Katie Trefz, J.R. Fleurmont.<br><br>Total Time in Court 1 hr, 14 min (9:04-10:18 AM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 10/17/2022) (Entered: 10/17/2022) |
| 10/17/2022 | 1608 | TRANSCRIPT ORDER for proceedings held on 10/17/22 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 10/17/2022) (Entered: 10/17/2022) |
| 10/17/2022 | 1609 | TRANSCRIPT ORDER for proceedings held on 10/17/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 10/17/2022) (Entered: 10/17/2022) |
| 10/17/2022 | 1612 | TRANSCRIPT ORDER for proceedings held on 10/17/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 10/17/2022) (Entered: 10/17/2022) |
| 10/18/2022 | 1613 | SEALED DOCUMENT - TRANSCRIPT 03/29/22 - Volume 10. (cfe, COURT STAFF) (Filed on 10/18/2022) (Entered: 10/18/2022) |
| 10/18/2022 | 1614 | SEALED DOCUMENT - TRANSCRIPT 04/13/22 - Volume 17 (cfe, COURT STAFF) (Filed on 10/18/2022) (Entered: 10/18/2022) |
| 10/18/2022 | 1615 | SEALED DOCUMENT - TRANSCRIPT 04/19/22 - Volume 19(cfe, COURT STAFF) (Filed on 10/18/2022) (Entered: 10/18/2022) |
| 10/18/2022 | 1616 | SEALED DOCUMENT - TRANSCRIPT 04/20/22 - Volume 20 (cfe, COURT STAFF) (Filed on 10/18/2022) (Entered: 10/18/2022) |
| 10/24/2022 | 1617 | POST-HEARING BRIEF *on Defendant's Motion for New Trial Based on Alleged Statements by Dr. Adam Rosendorff (ECF No. 1574 )* by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration of John Bostic, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5)(Bostic, John) *(Filed on 10/24/2022)* Modified on 10/25/2022 (cfe, COURT STAFF). (Entered: 10/24/2022) |

| | | |
|---|---|---|
| 10/24/2022 | 1618 | SUPPLEMENTAL FILING Re: Motion for a New Trial Based on Newly Discovered Evidence Regarding Adam Rosendorff re 1574 by Elizabeth A. Holmes (Attachments: # 1 Declaration of Amy Mason Saharia In Support of Supplemental Filing, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6)(Saharia, Amy) (Filed on 10/24/2022) Modified on 10/25/2022 (cfe, COURT STAFF). (Entered: 10/24/2022) |
| 10/24/2022 | 1620 | **ORDER Granting 1619 Administrative Motion to File Under Seal Exhibit 4 to the Declaration of Amy Mason Saharia. Signed by Judge Edward J. Davila on 10/24/2022. (crr, COURT STAFF) (Entered: 10/24/2022)** |
| 10/24/2022 | 1622 | MOTION to Continue *Sentencing* by Ramesh "Sunny" Balwani. Motion Hearing set for 11/7/2022 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order, # 2 Declaration of Stephen Cazares ISO Motion to Continue Sentencing, # 3 Exhibit 1 to Cazares Declaration, # 4 Certificate/Proof of Service for Documents Filed Under Seal) (Coopersmith, Jeffrey) (Filed on 10/24/2022) (Entered: 10/24/2022) |
| 10/25/2022 | 1623 | **ORDER Granting 1621 Administrative Motion to File Under Seal portions of Motion to Continue Sentencing, and Exhibit 1. Signed by Judge Edward J. Davila on 10/25/2022. (crr, COURT STAFF) (Entered: 10/25/2022)** |
| 10/31/2022 | 1624 | OPPOSITION to Motion to Continue 1622 - REDACTED VERSION FOR PUBLIC FILING by USA as to Ramesh "Sunny" Balwani re (Leach, Robert) (Filed on 10/31/2022) Modified on 11/2/2022 (cfe, COURT STAFF). (Entered: 10/31/2022) |
| 10/31/2022 | 1626 | REPLY in Support of Motion to Continue Sentencing 1624 - REDACTED FOR PUBLIC FILING by Ramesh "Sunny" Balwani (Attachments: # 1 Certificate/Proof of Service Re: Sealed Filings) (Coopersmith, Jeffrey) (Filed on 10/31/2022) Modified on 11/2/2022 (cfe, COURT STAFF). (Entered: 10/31/2022) |
| 11/02/2022 | 1628 | SUPPLEMENTAL REPLY in Support of Motion to Continue Sentencing 1622 by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 11/2/2022) Modified on 11/3/2022 (cfe, COURT STAFF). (Entered: 11/02/2022) |
| 11/03/2022 | 1629 | CLERK'S NOTICE ADVANCING HEARING. PLEASE TAKE NOTICE that the hearing on 1622 MOTION to Continue Sentencing as to Ramesh "Sunny" Balwani set for 11/7/2022 has been ADVANCED to 9:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 11/3/2022) (Entered: 11/03/2022) |
| 11/07/2022 | 1632 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing re Defendant's Motion to Continue Sentencing as to Ramesh "Sunny" Balwani held on 11/7/2022. Sentencing set for 11/15/2022 is Continued to 12/7/2022 at 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Jeffrey Coopersmith, Shawn Estrada. Probation Officer: Jessica Goldsberry. Total Time in Court 21 min (9:34-9:55 AM). Court Reporter: Irene Rodriguez. Attachment Minute Order. (crr, COURT STAFF) (Filed on 11/7/2022) (Entered: 11/07/2022) |
| 11/07/2022 | 1633 | **ORDER Granting 1627 Administrative Motion to File Under Seal as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 11/7/2022. (crr, COURT STAFF) (Entered: 11/07/2022)** |
| 11/07/2022 | 1634 | **ORDER Granting 1625 Administrative Motion to File Under Seal as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 11/7/2022. (crr, COURT STAFF) (Entered:** |

| | | |
|---|---|---|
| | | 11/07/2022) |
| 11/07/2022 | 1635 | **ORDER Denying Balwani's Motion for Judgment of Acquittal. Signed by Judge Edward J. Davila on 11/7/2022. (ejdlc3, COURT STAFF) (Filed on 11/7/2022) (Entered: 11/07/2022)** |
| 11/07/2022 | 1636 | **ORDER Denying 1574 , 1576 , 1577 Motions for New Trial as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 11/7/2022. (ejdlc2, COURT STAFF) (Entered: 11/07/2022)** |
| 11/08/2022 | 1638 | Certificate of Service 1637 *Re: Electronic Filing and Service of Sealed Documents* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 11/8/2022) (linked) Modified on 11/9/2022 (cfe, COURT STAFF). (Entered: 11/08/2022) |
| 11/08/2022 | 1639 | **ORDER Granting 1637 Administrative Motion to File Under Seal as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 11/8/2022. (crr, COURT STAFF) (Entered: 11/08/2022)** |
| 11/10/2022 | 1642 | SENTENCING MEMORANDUM by Elizabeth A. Holmes (Attachments: # 1 Declaration of Katherine Trefz in Support of Ms. Holmes' Sentencing Memorandum, # 2 Appendix A, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q, # 20 Exhibit R, # 21 Exhibit S, # 22 Exhibit T, # 23 Exhibit U, # 24 Exhibit V, # 25 Exhibit W, # 26 Exhibit X, # 27 Exhibit Y, # 28 Exhibit Z, # 29 Exhibit AA, # 30 Exhibit BB)(Downey, Kevin) (Filed on 11/10/2022) (Entered: 11/10/2022) |
| 11/11/2022 | 1643 | SENTENCING MEMORANDUM by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 11/11/2022) (Entered: 11/11/2022) |
| 11/11/2022 | 1644 | Declaration of Robert S. Leach in Support of 1643 Sentencing Memorandum by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit B, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G, # 7 Exhibit H, # 8 Exhibit I, # 9 Exhibit J, # 10 Exhibit K, # 11 Exhibit L)(Leach, Robert) (Filed on 11/11/2022) (Entered: 11/11/2022) |
| 11/12/2022 | 1645 | Exhibits A to 11/11/2022 Declaration of AUSA Robert S. Leach in Support of United States' Sentencing Memorandum (ECF No. 1644 ) as to Elizabeth A. Holmes (Leach, Robert) (Filed on 11/12/2022) Modified on 11/14/2022 (cfe, COURT STAFF). (Entered: 11/12/2022) |
| 11/14/2022 | 1646 | TRANSCRIPT ORDER for proceedings held on 5/3/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 11/14/2022) (Entered: 11/14/2022) |
| 11/14/2022 | 1648 | TRANSCRIPT ORDER for proceedings held on 11/7/22 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 11/14/2022) (Entered: 11/14/2022) |
| 11/15/2022 | 1649 | SENTENCING MEMORANDUM *Correction to # 1643* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 11/15/2022) Modified on 11/16/2022 (cfe, COURT STAFF). (Entered: 11/15/2022) |
| 11/15/2022 | 1650 | RESPONSE to United States' Sentencing Memorandum 1649 by Elizabeth A. Holmes (Attachments: # 1 Declaration of Katherine Trefz In Support Of Ms. Holmes' Response to United States Sentencing Memorandum, # 2 Exhibit A-1, # 3 Exhibit CC, # 4 Exhibit DD)(Downey, Kevin) (Filed on 11/15/2022) Modified on 11/16/2022 (cfe, COURT STAFF). (Entered: 11/15/2022) |
| 11/17/2022 | 1653 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 11/07/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/15/2023. (Rodriguez, Irene) (Filed on 11/17/2022) (Entered: 11/17/2022) |
| 11/17/2022 | 1654 | TRANSCRIPT ORDER for proceedings held on 11/07/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 11/17/2022) (Entered: 11/17/2022) |
| 11/17/2022 | 1658 | **ORDER Granting *As Modified* 1652 Administrative Motion to File Under Seal as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 11/17/2022. (crr, COURT STAFF) (Entered: 11/21/2022)** |
| 11/18/2022 | 1660 | Minute Entry for proceedings held before Judge Edward J. Davila: |

ER-7100

The Court addresses objections to the Presentence Investigation Report. Arguments of Counsel heard.

The Court rules on objections; Separate Order to issue.

Sentencing held on 11/18/2022 for Elizabeth A. Holmes (1). Sentenced on Counts 1ssss, 6ssss-8ssss of the Third Superseding Indictment (ECF No. 469 , filed 07/28/2020) to 135 months BOP custody as to each counts 1,6-8 to be served concurrently, 3 years supervised release as to each counts 1,6-8 to be served concurrently; $400.00 special assessment (Restitution Hearing to be set).

The Court adopts the Probation Officers recommendations as to the standard andspecial conditions of supervised release.

Defendant shall self-surrender on April 27, 2023, at 2:00 PM to the designated facility; if a facility has not been designated, Defendant shall self-surrender to the U.S. Marshals office. All present conditions of release remain in effect until such surrender.

The Court makes the following recommendation: The Defendant be designated to the Federal Prison Camp at Bryan, Texas. The Court finds that family visitation enhances rehabilitation.

The Court requests Counsel meet and confer on a date for a restitution hearing and provide the Court with proposed dates.

Plaintiff's Attorneys: Robert Leach, John Bostic, Jeffrey Schenk, Kelly Volkar.
Defendant's Attorneys:Kevin Downey, Lance Wade, Amy Saharia, Katie Trefz, Patrick Looby, Andrew Lemens, JR Fleurmont, Richard Cleary, John Cline.

Probation Officer: Kyle Pollak.
Court Reporter: Irene Rodriguez.
Time:10:11-11:55 AM; 12:21-2:15 PM (3 Hrs, 38 mins).

Defendant Present:Yes.
Defendant in Custody: No.

(cfe, COURT STAFF) (Filed on 11/18/2022) (Entered: 11/22/2022)

| Date | No. | Description |
|---|---|---|
| 11/19/2022 | 1655 | SENTENCING MEMORANDUM and Motion for Downward Departure *Updated To Remove Certain Redactions* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Katherine Trefz In Support of Ms. Holmes' Sentencing Memorandum Updated To Remove Certain Redactions, # 2 Exhibit M (Previously filed under seal), # 3 Exhibit X (Previously filed under seal))(Downey, Kevin) (Filed on 11/19/2022) Modified on 11/21/2022 (cfe, COURT STAFF). (Entered: 11/19/2022) |
| 11/21/2022 | 1656 | TRANSCRIPT ORDER for proceedings held on 11-18-22 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 11/21/2022) (Entered: 11/21/2022) |
| 11/21/2022 | 1657 | TRANSCRIPT ORDER for proceedings held on 11/18/2022 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 11/21/2022) (Entered: 11/21/2022) |
| 11/22/2022 | 1659 | TRANSCRIPT ORDER for proceedings held on 11/18/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 11/22/2022) (Entered: 11/22/2022) |
| 11/30/2022 | 1661 | SENTENCING MEMORANDUM by USA as to Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 11/30/2022) (Entered: 11/30/2022) |
| 11/30/2022 | 1662 | SENTENCING MEMORANDUM by Ramesh "Sunny" Balwani (Attachments: # 1 Appendix A to Sentencing Memorandum)(Coopersmith, Jeffrey) (Filed on 11/30/2022) (Entered: 11/30/2022) |
| 11/30/2022 | 1665 | DECLARATION of Jeffrey B. Coppersmith in Support of 1662 Sentencing Memorandum as to Ramesh "Sunny" Balwani filed by Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit 1-5 to Coopersmith Declaration, # 2 Exhibit 6-10 to Coopersmith Declaration, # 3 Exhibit 11-15 to Coopersmith Declaration, # 4 Exhibit 17-21 to Coopersmith Declaration, # 5 Exhibit 22-26 to Coopersmith Declaration, # 6 Exhibit 27-31 to Coopersmith Declaration, # 7 Exhibit 32-36 to Coopersmith Declaration, # 8 Exhibit 37-41 to Coopersmith Declaration, # 9 Exhibit 42-47 to |

| | | |
|---|---|---|
| | | Coopersmith Declaration)(Coopersmith, Jeffrey) (Filed on 11/30/2022) Modified on 12/2/2022 (cfe, COURT STAFF). (Entered: 12/01/2022) |
| 12/01/2022 | 1666 | Proof of Electronic Service of Sealed Documents re 1662 Sentencing Memorandum, 1665 Declaration by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/1/2022) Modified on 12/2/2022 (cfe, COURT STAFF). (Entered: 12/01/2022) |
| 12/01/2022 | 1667 | NOTICE *of Errata--Filing Corrected Exhibit to Sentencing Memorandum* in 1665 Declaration to 1662 by Ramesh "Sunny" Balwani (Attachments: # 1 Errata for Exhibit 2 to Coopersmith Declaration in Support of Sentencing Memorandum)(Coopersmith, Jeffrey) (Filed on 12/1/2022) Modified on 12/2/2022 (cfe, COURT STAFF). (Entered: 12/01/2022) |
| 12/01/2022 | 1669 | Proof of Electronic Filing and Service of Sealed Documents of Service re 1667 by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/1/2022) Modified on 12/2/2022 (cfe, COURT STAFF). (Entered: 12/01/2022) |
| 12/02/2022 | 1670 | NOTICE OF APPEAL Re: 1660 as to Elizabeth A. Holmes filed by Elizabeth A. Holmes. ( Filing fee $ 505.00, receipt number ACANDC-17780628). . (Saharia, Amy) (Filed on 12/2/2022) (linked) Modified on 12/5/2022 (cfe, COURT STAFF). (Entered: 12/02/2022) |
| 12/02/2022 | 1671 | RESPONSE to United States' Sentencing Memorandum 1661 Sentencing Memorandum by Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of Jeffrey Coopersmith ISO Response to Government Sentencing Memorandum, # 2 Exhibit 1-10 to Coopersmith Declaration)(Coopersmith, Jeffrey) (Filed on 12/2/2022) Modified on 12/5/2022 (cfe, COURT STAFF). (Entered: 12/02/2022) |
| 12/02/2022 | 1673 | Proof of Electronic Filing and Service of Sealed Documents re 1671 by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/2/2022) Modified on 12/5/2022 (cfe, COURT STAFF). (Entered: 12/02/2022) |
| 12/02/2022 | 1674 | RESPONSE to Defendant's Sentencing Memorandum 1662 by USA as to Ramesh "Sunny" Balwani (Attachments: # 1 Declaration with Exhibit)(Leach, Robert) (Filed on 12/2/2022) Modified on 12/5/2022 (cfe, COURT STAFF). (Entered: 12/02/2022) |
| 12/05/2022 | 1675 | USCA Case Number 22-10312 for 1670 Notice of Appeal, filed by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Attorney Appeal Packet, # 2 Notice to All Parties and Counsel) (cfe, COURT STAFF) (Filed on 12/5/2022) (Entered: 12/05/2022) |
| 12/05/2022 | 1676 | MOTION For Release Pending Appeal by Elizabeth A. Holmes. Motion Hearing set for 1/23/2023 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 12/5/2022) (Entered: 12/05/2022) |
| 12/06/2022 | 1677 | ADMINISTRATIVE MOTION for Leave to File *Supplemental Expert Declaration* by Ramesh "Sunny" Balwani. (Attachments: # 1 Proposed Order Granting Administrative Motion, # 2 Declaration of Jeffrey B. Coopersmith ISO Administrative Motion, # 3 Exhibit 1 to Coopersmith Declaration) (Coopersmith, Jeffrey) (Filed on 12/6/2022) Modified on 12/21/2022 (cfe, COURT STAFF). (Entered: 12/06/2022) |
| 12/06/2022 | 1678 | **ORDER Granting 1663 and 1664 Administrative Motions to File Under Seal as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 12/6/2022. (crr, COURT STAFF) (Entered: 12/06/2022)** |
| 12/06/2022 | 1679 | **ORDER Granting 1668 Administrative Motion to File Under Seal as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 12/6/2022. (crr, COURT STAFF) (Entered: 12/06/2022)** |
| 12/06/2022 | 1680 | **ORDER Granting 1672 Administrative Motion to File Under Seal as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 12/6/2022. (crr, COURT STAFF) (Entered: 12/06/2022)** |
| 12/07/2022 | 1681 | **ORDER Granting 1677 Defendant Ramesh "Sunny" Balwani's Motion for Leave to File Supplemental Expert Declaration. Signed by Judge Edward J. Davila on 12/7/2022. (crr, COURT STAFF) (Entered: 12/07/2022)** |
| 12/07/2022 | 1682 | Minute Entry for proceedings held before Judge Edward J. Davila: Sentencing held on 12/7/2022 for Ramesh "Sunny" Balwani (2).<br><br>The Court addresses objections to the Presentence Investigation Report. Arguments of Counsel heard. |

The Court rules on objections; separate Order to issue.

Defendant is sentenced on counts 1ssss, 2ssss, 3ssss-12ssss of the 3rd Superseding Indictment (ECF No. 469 , filed 7/28/2020) to 155 months BOP custody as to each counts 1,2,3-8, 9-12 to be served concurrently, 3 years supervised release as to each counts 1,2,3-8, 9-12 to be served concurrently, $25,000 in fine, $1,200 special assessment (restitution hearing to be set).

The Court adopts the Probation Officer's recommendation as to the standard and special conditions of supervised release.

The Court requests Counsel meet and confer on a schedule for a restitution hearing. The Court also requests Counsel confer with Co-Defendant Counsel regarding whether a joint restitution hearing should be held, and to provide the information and proposed dates and schedule to the Courtroom Deputy.

The Court makes the following recommendation: This is a non-violent offense, and Defendant has no history of violence or other convictions. The Court recommends the Defendant be designated to the Lompoc minimum security satellite camp in Santa Barbara County, California. The Court finds that family visitation enhances rehabilitation.

Defendant shall self-surrender on March 15, 2023, at 2:00 PM to the designated facility; if a facility has not been designated, Defendant shall self-surrender to the U.S. Marshals office. All present conditions of release remain in effect until such surrender.

Plaintiff's Attorneys: Robert Leach, John Bostic, Jeffrey Schenk.
Also Present: Maddi Wachs.

Defendant's Attorneys: Jeffrey Coopersmith, Amy Walsh, Cazares,
Aaron Brecher, Amanda McDowell, Shawn Estrada, Sachi Schuricht,
Reese Onate, and Serena Nichols.

Probation Officer: Jessica Goldberry.
Court Reporter: Irene Rodriguez.
Time: 10:09-12:19 PM; 12:50-2:40 PM: (4 hrs.).

Defendant Present: Yes.
Defendant in Custody: No.

(cfe, COURT STAFF) (Filed on 12/7/2022) (Entered: 12/08/2022)

| | | |
|---|---|---|
| 12/08/2022 | 1683 | TRANSCRIPT ORDER for proceedings held on 12/7/22 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 12/8/2022) (Entered: 12/08/2022) |
| 12/08/2022 | 1684 | TRANSCRIPT ORDER for proceedings held on 12/7/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Fleurmont, Jean) (Filed on 12/8/2022) (Entered: 12/08/2022) |
| 12/08/2022 | 1685 | TRANSCRIPT ORDER for proceedings held on 12/7/2022 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 12/8/2022) (Entered: 12/08/2022) |
| 12/09/2022 | 1687 | TRANSCRIPT ORDER for proceedings held on 11/18/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 12/9/2022) (Entered: 12/09/2022) |
| 12/09/2022 | 1688 | TRANSCRIPT ORDER for proceedings held on 6/28/2021 before Judge Edward J. Davila for Court Reporter Ana Dub (Fleurmont, Jean) (Filed on 12/9/2022) (Entered: 12/09/2022) |
| 12/09/2022 | 1689 | TRANSCRIPT ORDER for proceedings held on 10/15/2018; 1/14/2019; 4/1/2020; 8/11/2020 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Fleurmont, Jean) (Filed on 12/9/2022) (Entered: 12/09/2022) |
| 12/09/2022 | 1690 | TRANSCRIPT ORDER for proceedings held on 3/17/2021; 8/10/2021; 9/9/2021; 5/19/2022; 10/14/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Fleurmont, Jean) (Filed on 12/9/2022) (Entered: 12/09/2022) |

| 12/12/2022 | 1692 | TRANSCRIPT ORDER for proceedings held on 10/15/18, 1/14/19, 4/1/20, 10/14/22 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 12/12/2022) (Entered: 12/12/2022) |
|---|---|---|
| 12/12/2022 | 1693 | STIPULATION WITH PROPOSED ORDER *To Permit Travel* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 12/12/2022) Modified on 12/13/2022 (cfe, COURT STAFF). (Entered: 12/12/2022) |
| 12/12/2022 | 1694 | **ORDER Granting 1693 Stipulation re Travel as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 12/12/2022. (crr, COURT STAFF) (Entered: 12/12/2022)** |
| 12/13/2022 | 1708 | **ORDER 1695 Modifying Pretrial Release Conditions as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 12/13/2022. (crr, COURT STAFF)** Modified on 1/5/2023 (cfe, COURT STAFF). (Entered: 01/03/2023) |
| 12/20/2022 | 1702 | NOTICE OF APPEAL Re: 1682 by Ramesh "Sunny" Balwani ( Filing fee $ 505, receipt number ACANDC-17841361.) (Attachments: # 1 Representation Statement)(Davies, Mark) (Filed on 12/20/2022) (linked) Modified on 12/21/2022 (cfe, COURT STAFF). (Entered: 12/20/2022) |
| 12/21/2022 | 1703 | TRANSCRIPT ORDER for proceedings held on 12/7/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 12/21/2022) (Entered: 12/21/2022) |
| 12/21/2022 | 1704 | TRANSCRIPT ORDER for proceedings held on 12/7/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 12/21/2022) (Entered: 12/21/2022) |
| 12/21/2022 | 1705 | USCA Case Number 22-10338 for 1702 Notice of Appeal filed by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Attachments: # 1 Time Order Schedule)(cfe, COURT STAFF) (Filed on 12/21/2022) (Entered: 12/21/2022) |
| 12/23/2022 | 1706 | Transcript Designation Form by Elizabeth A. Holmes for proceedings held on 6/15/18; 10/12/18; 4/22/19; 6/28/19; 7/17/19; 10/2/19; 11/4/19; 10/15/19; 1/13/20; 2/10/20; 4/15/20; 7/8/20; 7/20/20; 8/11/20; 3/20/20; 10/6/20; 12/2/20; 12/8/20; 12/15/20; 12/16/20; 12/18/20; 2/9/21; 3/17/21; 4/26/21; 5/4/21; 5/5/21; 5/6/21; 6/15/21; 6/16/21; 6/28/21 7/7/21; 8/10/21; 8/16/21; 8/20/21; 8/25/21; 8/26/21; 8/31/21; 9/1/21; 9/2/21; 9/8/21; 9/9/21; 9/14/21; 9/15/21; 9/17/21; 9/21/21; 9/22/21; 9/24/21; 9/28/21; 9/29/21; 9/30/21; 10/1/21; 10/5/21; 10/6/21; 10/12/21; 10/13/21; 10/14/21; 10/15/21; 10/19/21; 10/20/21; 10/22/21; 10/26/21; 10/27/21; 11/2/21; 11/3/21; 11/4/21; 11/8/21; 11/9/21; 11/10/21; 11/15/21; 11/16/21; 11/17/21; 11/18/21; 11/19/21 11/22/21; 11/23/21; 11/29/21; 11/30/21; 12/3/21; 12/7/21; 12/8/21; 12/10/21; 12/13/21; 12/16/21; 12/17/21; 12/21/21; 12/23/21; 1/3/22; 9/1/22; 10/3/22; 10/14/22; 10/17/22; 11/18/22 before Judge Edward J. Davila, re 1670 Notice of Appeal Transcript due by 1/23/2023. (Fleurmont, Jean) (Filed on 12/23/2022) (Entered: 12/23/2022) |
| 12/30/2022 | 1707 | STIPULATION WITH PROPOSED ORDER *Regarding Schedule for Restitution Hearing and Hearing on Motion for Release Pending Appeal* as to Elizabeth A. Holmes filed by USA. (Leach, Robert) (Filed on 12/30/2022) Modified on 1/3/2023 (cfe, COURT STAFF). (Entered: 12/30/2022) |
| 01/03/2023 | 1709 | **ORDER Granting 1707 Stipulation Setting Briefing Schedule and Hearings.**<br><br>**Motion Hearing as to Elizabeth A. Holmes re 1676 Motion for Release Pending Appeal set for 3/17/2023 at 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Opposition due by 1/19/2023; Reply due by 2/23/2023**<br><br>**Restitution Hearing as to Elizabeth A. Holmes set for 3/17/2023 at 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Government Brief due by 2/3/2023. Defense Brief due by 3/3/2023.**<br><br>**Signed by Judge Edward J. Davila on 1/3/2023. (crr, COURT STAFF) (Filed on 1/3/2023) (Entered: 01/03/2023)** |
| 01/09/2023 | 1711 | MOTION for Release Pending Appeal by Ramesh "Sunny" Balwani. Motion Hearing set for 2/17/2023 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order Granting Motion, # 2 Declaration of Mark S. Davies, # 3 Exhibit 1 to Davies Declaration)(Davies, Mark) (Filed on 1/9/2023) (Entered: 01/09/2023) |
| 01/10/2023 | 1712 | **ORDER ON SENTENCING as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 1/10/2023. (ejdlc2, COURT STAFF) (Filed on 1/10/2023) (Entered: 01/10/2023)** |

| 01/10/2023 | 1713 | STIPULATION WITH PROPOSED ORDER *Schedule for Restitution Hearing and Hearing on Motion for Release Pending Appeal* as to Ramesh "Sunny" Balwani filed by USA. (Volkar, Kelly) (Filed on 1/10/2023) Modified on 1/11/2023 (cfe, COURT STAFF). (Entered: 01/10/2023) |
|---|---|---|
| 01/10/2023 | 1715 | Transcript Designation Form by Ramesh "Sunny" Balwani for proceedings held on 6/15/18; 10/12/18; 4/22/19; 6/28/19; 7/17/19; 10/2/19; 11/04/19; 1/13/20; 2/10/20; 4/15/20; 7/20/20; 8/11/20; 10/6/20; 12/2/20; 12/8/20; 12/15/20; 12/16/20; 12/18/20; 2/9/21; 3/17/21; 4/26/21; 5/4/21; 5/5/21; 5/06/21; 6/15/21; 7/7/21; 8/10/21; 8/20/21; 8/25/21; 8/26/21; 8/31/21; 9/1/21; 9/2/21; 9/8/21; 9/9/21; 9/14/21; 9/15/21; 9/17/21; 9/21/21; 9/22/21; 9/24/21; 9/28/21; 9/29/21; 10/1/21; 10/5/21; 10/6/21; 10/12/21; 10/13/21; 10/14/21; 10/15/21; 10/19/21; 10/20/21; 10/22/21; 10/26/21; 10/27/21; 11/2/21; 11/3/21; 11/4/21; 11/8/21; 11/9/21; 11/10/21; 11/15/21; 11/16/21; 11/17/21; 11/18/21; 11/19/21; 11/22/21; 11/23/21; 11/29/21; 11/30/21; 12/3/21; 12/7/21; 12/8/21; 12/10/21; 12/13/21; 12/16/21; 12/17/21; 12/21/21; 12/23/21; 1/3/21; 2/4/22; 2/8/22; 2/9/22; 3/1/22; 3/7/22; 3/8/22; 3/9/22; 3/10/22; 3/11/22; 3/14/22; 3/15/22; 3/16/22; 3/21/22; 3/22/22; 3/23/22; 3/29/22; 3/30/22; 4/1/22; 4/5/22; 4/6/22; 4/11/22; 4/12/22; 4/13/22; 4/15/22; 4/19/22; 4/20/22; 4/22/22; 4/26/22; 4/27/22; 4/29/22; 5/3/22; 5/4/22; 5/10/22; 5/11/22; 5/13/22; 5/17/22; 5/18/22; 5/20/22; 5/23/22; 6/6/22; 6/8/22; 6/9/22; 6/10/22; 6/21/22; 6/22/22; 6/23/22; 6/24/22; 6/28/22; 6/29/22; 7/5/22; 7/6/22; 7/7/22; 9/1/22; 10/3/22; 10/14/22; 10/17/22; 11/7/22; 11/18/22; 12/7/22 Transcript due by 2/9/2023. (Davies, Mark) (Filed on 1/10/2023) (Entered: 01/10/2023) |
| 01/11/2023 | 1716 | **JUDGMENT in a Criminal Case as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 1/11/2023. (crr, COURT STAFF) (Filed on 1/11/2023) (Entered: 01/11/2023)** |
| 01/17/2023 | 1719 | **ORDER Granting 1713 Stipulation Setting Hearing and Briefing Schedule re 1711 Motion for Release Pending Appeal and re Restitution. Opposition and Gov't Restitution Brief due by 1/30/2023. Reply and Defense Restitution Brief due by 2/10/2023. Motion Hearing and Restitution Hearing set for 2/17/2023 at 9:30 AM in Courtroom 4, 5th Floor before Judge Edward J. Davila. Signed by Judge Edward J. Davila on 1/17/2023. (crr, COURT STAFF) (Filed on 1/17/2023) (Entered: 01/17/2023)** |
| 01/17/2023 | 1720 | AMENDED NOTICE OF APPEAL re 1716 Judgment in a Criminal Case (Filing fee $ 505.00, receipt number ACANDC-17902580). by Elizabeth A. Holmes (Saharia, Amy) (Filed on 1/17/2023) Modified on 1/18/2023 (cfe, COURT STAFF). (Entered: 01/17/2023) |
| 01/19/2023 | 1721 | OPPOSITION to Defendant Elizabeth Holmes' Motion 1676 For Release Pending Appeal by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration Volkar, # 2 Declaration 1)(Volkar, Kelly) (Filed on 1/19/2023) Modified on 1/20/2023 (cfe, COURT STAFF). (Entered: 01/19/2023) |
| 01/23/2023 | 1722 | MOTION to Strike *Factual Misrepresentations and Strike or Seal Confidential Information* by Elizabeth A. Holmes. Motion Hearing set for 3/17/2023 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Katherine Trefz in Support of Ms. Holmes' Motion to Strike, # 2 Exhibit 1 to Trefz Declaration, # 3 Exhibit 2 to Trefz Declaration, # 4 Declaration of William Evans in Support of Ms. Holmes' Motion to Strike, # 5 Exhibit 1 to Evans Declaration, # 6 Exhibit 2 to Evans Declaration, # 7 Exhibit 3 to Evans Declaration, # 8 Exhibit 4 to Evans Declaration, # 9 Proposed Order)(Saharia, Amy) (Filed on 1/23/2023) (Entered: 01/23/2023) |
| 01/25/2023 | 1723 | OPPOSITION to Defendant Elizabeth Holmes' Motion 1722 to Strike or Seal by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 1/25/2023) Modified on 1/26/2023 (cfe, COURT STAFF). (Entered: 01/25/2023) |
| 01/26/2023 | 1724 | REPLY in Support of Ms. Holmes' Motion 1722 to Strike Factual Misrepresentations and Strike or Seal Confidential Information by Elizabeth A. Holmes (Attachments: # 1 Declaration of Katherine Trefz in support of Motion to Strike, # 2 Exhibit 3)(Saharia, Amy) (Filed on 1/26/2023) Modified on 1/26/2023 (cfe, COURT STAFF). (Entered: 01/26/2023) |
| 01/30/2023 | 1725 | OPPOSITION to Defendant's Motion 1711 for Release Pending Appeal by USA as to Ramesh "Sunny" Balwani (Volkar, Kelly) (Filed on 1/30/2023) Modified on 2/1/2023 (cfe, COURT STAFF). (Entered: 01/30/2023) |
| 01/30/2023 | 1726 | SUPPLEMENTAL BRIEF Regarding Restitution by USA as to Ramesh "Sunny" Balwani (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Leach, Robert) (Filed on 1/30/2023) Modified on 2/1/2023 (cfe, COURT STAFF). (Entered: 01/30/2023) |
| 02/03/2023 | 1727 | Supplemental Brief Regarding Restitution by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on |

| | | |
|---|---|---|
| | | 2/3/2023) Modified on 2/6/2023 (cfe, COURT STAFF). (Entered: 02/03/2023) |
| 02/10/2023 | 1728 | SUPPLEMENTAL SENTENCING MEMORANDUM *Re: Restitution* by Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of Jeffrey Coopersmith ISO Supplemental Sentencing Memorandum Re: Restitution, # 2 Exhibit A-C to Coopersmith Declaration)(Coopersmith, Jeffrey) (Filed on 2/10/2023) Modified on 2/13/2023 (cfe, COURT STAFF). (Entered: 02/10/2023) |
| 02/10/2023 | 1729 | REPLY in Support of 1725 Motion for Release Pending Appeal by Ramesh "Sunny" Balwani (Davies, Mark) (Filed on 2/10/2023) Modified on 2/13/2023 (cfe, COURT STAFF). (Entered: 02/10/2023) |
| 02/16/2023 | 1730 | **ORDER on Sentencing as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 2/16/2023. (ejdlc2, COURT STAFF) (Filed on 2/16/2023) (Entered: 02/16/2023)** |
| 02/16/2023 | 1731 | **JUDGMENT in a Criminal Case as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 2/16/2023. (crr, COURT STAFF) (Filed on 2/16/2023) (Entered: 02/16/2023)** |
| 02/17/2023 | 1733 | TRANSCRIPT ORDER for proceedings held on 2/17/2023 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 2/17/2023) (Entered: 02/17/2023) |
| 02/17/2023 | 1734 | TRANSCRIPT ORDER for proceedings held on 02/17/23 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 2/17/2023) (Entered: 02/17/2023) |
| 02/17/2023 | 1735 | Minute Entry for proceedings held before Judge Edward J. Davila: Restitution Hearing and Hearing on 1711 Motion for Release Pending Appeal as to Ramesh "Sunny" Balwani held on 2/17/2023.<br><br>Argument of Counsel hearing. Court takes matters under submission. Orders to issue.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: Robert Leach, Kelly Volkar, John Bostic, Jeffrey Schenk.<br>Defendant Attorney: Amy Walsh, Mark Davies, Jeffrey Coopersmith, Stephen Cazares, Sachi Schuricht.<br>Probation Officer: Kyle Pollak (for Jessica Goldsberry).<br><br>Total Time in Court 1 hr, 36 min (9:41-11:17 AM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 2/17/2023) (Entered: 02/17/2023) |
| 02/21/2023 | 1737 | TRANSCRIPT ORDER for proceedings held on 2/17/2023 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 2/21/2023) (Entered: 02/21/2023) |
| 02/21/2023 | 1738 | TRANSCRIPT ORDER for proceedings held on 02/17/2023 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (kab, COURT STAFF) (Filed on 2/21/2023) (Entered: 02/21/2023) |
| 02/21/2023 | 1739 | Exhibit Location (cfe, COURT STAFF) (Filed on 2/21/2023) (Entered: 02/22/2023) |
| 02/23/2023 | 1740 | REPLY in Support of 1676 Motion For Release Pending Appeal by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/23/2023) Modified on 2/28/2023 (cfe, COURT STAFF). (Entered: 02/23/2023) |
| 03/03/2023 | 1741 | SENTENCING MEMORANDUM *Regarding Restitution* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 3/3/2023) Modified on 3/7/2023 (cfe, COURT STAFF). (Entered: 03/03/2023) |
| 03/08/2023 | 1742 | MOTION to Clarify Court's Order Regarding Reporting Date by Ramesh "Sunny" Balwani. (Attachments: # 1 Proposed Order, # 2 Declaration)(Coopersmith, Jeffrey) (Filed on 3/8/2023) Modified on 3/9/2023 (cfe, COURT STAFF). (Entered: 03/08/2023) |
| 03/09/2023 | 1743 | **ORDER DENYING 1711 MOTION FOR RELEASE PENDING APPEAL as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 3/9/2023. (crr, COURT STAFF) (Entered: 03/09/2023)** |
| 03/09/2023 | 1744 | **ORDER GRANTING 1742 DEFENDANTS ADMINISTRATIVE MOTION AND EXTENDING DEFENDANTS REPORTING DATE as to Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 3/9/2023. (crr, COURT STAFF) (Filed on 3/9/2023) (Entered: 03/09/2023)** |
| 03/15/2023 | 1745 | NOTICE of New Information *Re 1742 MOTION to Clarify Court's Order Regarding Reporting Date* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 3/15/2023) Modified on 3/16/2023 (cfe, |

| | | COURT STAFF). (Entered: 03/15/2023) |
|---|---|---|
| 03/16/2023 | 1746 | NOTICE of *Automatic Stay of Bureau of Prisons Reporting Date* by Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A (Motion for Release Pending Appeal), # 2 Exhibit B (Notice to Pretrial Services))(Coopersmith, Jeffrey) (Filed on 3/16/2023) (Entered: 03/16/2023) |
| 03/16/2023 | 1747 | Exhibits A to *1746* Motion for Release Pending Appeal by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 3/16/2023) Modified on 3/17/2023 (cfe, COURT STAFF). (Entered: 03/16/2023) |
| 03/17/2023 | 1748 | USCA:<br>FILED TEXT CLERK ORDER as to Ramesh "Sunny" Balwani<br>re 1702 Notice of Appeal<br>03/16/2023 10 Received motion for bail under FRAP 9(b). Ninth Circuit Rule 9-1.2(e) applies. If appellant is currently on bail, that bail remains in effect until the Court rules on the motion. 12675809 (WL) [Entered: 03/16/2023 04:52 PM] (***This is a Text Entry Only***)(cfe, COURT STAFF) (Filed on 3/17/2023) (Entered: 03/17/2023) |
| 03/17/2023 | 1749 | Minute Entry for proceedings held before Judge Edward J. Davila: Hearing re Restitution, 1676 Motion for Release Pending Appeal, 1722 Motion to Strike as to Elizabeth A. Holmes held on 3/17/2023.<br><br>Court Denies Motion to Strike.<br><br>Court takes Restitution and Motion for Release Pending Appeal under submission. Orders to issue.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: Patrick Looby, Amy Sahaira, Kevin Downey, Lance Wade, Katie Trefz.<br>Defendant Attorney: Robert Leach, Kelly Volkar, Jeffrey Schenk, John Bostic.<br>Probation: Kyle Pollak (via telephone)<br><br>Total Time in Court 1 hr, 25 min (10:08-11:33 AM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 3/17/2023) (Entered: 03/17/2023) |
| 03/18/2023 | 1750 | TRANSCRIPT ORDER for proceedings held on 3/17/2023 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 3/18/2023) (Entered: 03/18/2023) |
| 03/20/2023 | 1751 | TRANSCRIPT ORDER for proceedings held on 3/17/23 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 3/20/2023) (Entered: 03/20/2023) |
| 03/20/2023 | 1752 | TRANSCRIPT ORDER for proceedings held on 03/17/2023 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 3/20/2023) (Entered: 03/20/2023) |
| 03/20/2023 | 1753 | Transcript of Proceedings as to Elizabeth A. Holmes held on 03/17/2023, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 6/19/2023. (Rodriguez, Irene) (Filed on 3/20/2023) (Entered: 03/20/2023) |
| 04/06/2023 | 1754 | MOTION To Set New Reporting Date by Ramesh "Sunny" Balwani. (Attachments: # 1 Proposed Order Granting Admin Motion to Set New Reporting Date, # 2 Declaration of Jeffrey Coopersmith ISO Admin Motion to Set New Reporting Date)(Coopersmith, Jeffrey) (Filed on 4/6/2023) (Entered: 04/06/2023) |
| 04/06/2023 | 1755 | ORDER of USCA as to Ramesh "Sunny" Balwani re 1702 Notice of Appeal. Appellants motions to file an oversized motion for bail pending appeal and oversized reply are granted. Appellants motion for bail pending appeal is denied. Appellant has not shown that: (1) the appeal raises a substantial question of law or fact that is fairly debatable, and (2) if that question is decided in appellants favor, the likely outcome is reversal, an order for a new trial on all counts resulting in imprisonment, a sentence that includes no term of imprisonment, or a sentence with a term of imprisonment less than |

| | | |
|---|---|---|
| | | time served plus the expected duration of the appeal process. The existing briefing schedule remains in effect. (dhm, COURT STAFF) (Filed on 4/6/2023) (Entered: 04/07/2023) |
| 04/07/2023 | 1756 | **ORDER Granting 1754 Motion to Set New Reporting Date as to Ramesh "Sunny" Balwani. Defendant shall surrender to the designated facility by 2:00 p.m. on April 20, 2023. Signed by Judge Edward J. Davila on 4/7/2023. (crr, COURT STAFF) (Entered: 04/07/2023)** |
| 04/10/2023 | 1757 | **ORDER DENYING 1676 MOTION FOR RELEASE PENDING APPEAL as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 4/10/2023. (ejdlc2, COURT STAFF) (Entered: 04/10/2023)** |
| 04/26/2023 | 1758 | NOTICE *of Automatic Stay of Bureau of Prisons Reporting Date* by Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Saharia, Amy) (Filed on 4/26/2023) (Entered: 04/26/2023) |
| 04/26/2023 | 1759 | USCA: Filed Text Clerk Order. Received motion for bail under FRAP 9(b). Ninth Circuit Rule 9-1.2(e) applies. If appellant is currently on bail, that bail remains in effect until the Court rules on the motion. as to Elizabeth A. Holmes. (Public Docket Text Only). <br> (cfe, COURT STAFF) (Filed on 4/26/2023) (Entered: 04/26/2023) |