No. 22-10338

IN THE UNITED STATES COURT OF APPEALS

FOR THE NINTH CIRCUIT

UNITED STATES OF AMERICA,

Plaintiff-Appellee,

v.

RAMESH "SUNNY" BALWANI,

Defendant-Appellant.

---

**SUPPLEMENTAL EXCERPTS OF RECORD
VOLUME 9 OF 9**

APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
NO. 18-CR-00258-EJD-2

---

**THOMAS A. COLTHURST**
Attorney for the United States
Acting Under Authority Conferred By
28 U.S.C. § 515

**MATTHEW M. YELOVICH**
Chief, Appellate Section, Criminal Division

**KELLY I. VOLKAR**
Assistant United States Attorney
450 Golden Gate Ave., 11th Floor
San Francisco, CA 94102
(415) 436-7185
**Attorneys for Plaintiff-Appellee
UNITED STATES OF AMERICA**

**To:** Daniel Young[dyoung@theranos.com]; Paul Patel[ppatel@theranos.com]; Samartha Anekal[sanekal@theranos.com]
**Cc:** Elizabeth Holmes[eholmes@theranos.com]
**From:** Sunny Balwani
**Sent:** Mon 3/31/2014 7:42:34 PM
**Importance:** High
**Subject:** FW: CO2 (Bicarbonate) issue
**Received:** Mon 3/31/2014 7:42:33 PM

Please drop by to discuss this.

Thanks.

---

**From:** Adam Rosendorff
**Sent:** Monday, March 31, 2014 12:38 PM
**To:** Sunny Balwani
**Cc:** Mark Pandori
**Subject:** CO2 (Bicarbonate) issue
**Importance:** High

Hi Sunny

At least 2/3 of our patients are reading below the normal range for bicarbonate (19-33 mM for CTNs). I do not expect outpatients to have abnormal bicarb values. Curtis's study with 6 days of data (24 data points) also shows that Bicarb is reading ~30% lower than matched venous, even after correction of the value for bias. The current best explanation is that there is rapid loss of $CO_2$ from the CTNs during transport/processing. It is known that there is a loss of 6mM of bicarbonate for every hour a vacutainer is left open. Because of the small volumes we are dealing with, the rate of loss in our case is probably greater. ARUP specimen stability is 24hrs refrigerated. Our current validation report states that:

$\forall$ Plasma samples for Bicarbonate analysis are stable sealed for 2 weeks at 2-8 °C.

However the ADVIA package insert says:

- Serum or lithium heparin plasma may be stored at 2-8°C for 7 days or at room temperature for up to 24 hours.

I wonder if Paul has any data on outgassing that we can use to decide on what our best course of action is.

CLSes have been asking me what we should do about Bicarb reporting. On the one hand, physicians are aware that if they want an accurate bicarb reading, they need to get the sample to the lab stat.

So far we have not had any phone calls regarding bicarb values- I think docs know that it's a highly context-dependant assay.

Your comments would be welcome.

Adam

Adam Rosendorff, MD, FASCP

Laboratory Director

Theranos, Inc

(650) 856-4412 (Office)

(650) 823-4953 (Mobile)

(650) 852-9594 (Fax)

FOIA Confidential Treatment Requested by Theranos

TS-1077754

**SER-1876**

Trial Exh. 4116 Page 0001

arosendorff@theranos.com

SER-1877

FOIA Confidential Treatment Requested by Theranos

TS-1077755

Trial Exh. 4116 Page 0002

**To:** Elizabeth Holmes[eholmes@theranos.com]
**From:** Sunny Balwani
**Sent:** Thur 4/17/2014 7:40:51 PM
**Importance:** Normal
**Subject:** FW: Dr. Kwatra/Dr. Stamps
**Received:** Thur 4/17/2014 7:40:50 PM

See below. this is what we are doing today with our limited resources. this is what Daniel has to do manually. Not scalable.

---

**From:** Daniel Young
**Sent:** Thursday, April 17, 2014 12:40 PM
**To:** Sunny Balwani
**Subject:** Re: Dr. Kwatra/Dr. Stamps

We'll have to check. Some potassium results can run high with slight sample hemolysis. We review the images for all samples with high K results and then CLIA determines if a rerun is needed or not, and how to report it.

-Daniel

On Apr 17, 2014, at 3:36 PM, "Sunny Balwani" <sbalwani@theranos.com> wrote:

> But do we know if this result was accurate given this is an ISE assay. That's what I was referrring to .

---

**From:** Daniel Young
**Sent:** Thursday, April 17, 2014 12:34 PM
**To:** Sunny Balwani
**Cc:** Max Fosque; Adam Rosendorff; Nicholas Menchel
**Subject:** Re: Dr. Kwatra/Dr. Stamps

I'm not sure that this doctor was asking about the critical value for potassium. Critical value comes from clinical guidance documents and care guidelines, not from R&D.

Adam and I are going to discuss revising this number lower compared to what was originally in the CLIA documentation which seemed on the high side.

-Daniel

On Apr 17, 2014, at 3:12 PM, "Sunny Balwani" <sbalwani@theranos.com> wrote:

> Before we react, I would like to collect all data. Who called the doctor, who did the anaylsis, who from R&D provide oversight over this critical value.

---

**From:** Max Fosque
**Sent:** Thursday, April 17, 2014 12:11 PM
**To:** Adam Rosendorff; Daniel Young
**Cc:** Sunny Balwani; Nicholas Menchel
**Subject:** FW: Dr. Kwatra/Dr. Stamps

Hi Adam & Daniel,

FOIA Confidential Treatment Requested by Theranos

SER-1878

TS-1077814

Please see the note below regarding a critical Potassium value.

Let me know if I can do anything to assist here.

Thanks,
Max

---

**From:** Kimberly Alfonso
**Sent:** Thursday, April 17, 2014 12:04 PM
**To:** Max Fosque
**Subject:** FW: Dr. Kwatra/Dr. Stamps

Hi there – please see below. How can we follow up here?

---

**From:** Mike Phebus
**Sent:** Wednesday, April 16, 2014 10:05 PM
**To:** Kimberly Alfonso
**Cc:** Mike Phebus
**Subject:** Dr. Kwatra/Dr. Stamps

Kimberly:

I am not sure who to send this email too in Palo Alto so I am forwarding to you.  Here is some feedback from Kari Reedy in the field today:

Paradise Pediatrics  - Dr. Kwatra / Dr. Stamps – (Pediatrics)

• Dr. Stamps likes our lab and has sent 3 patients.  He does not trust our Potassium test, however.

1. He was called late at night regarding a patient that had abnormally high levels of Potassium. The patient was in NYC at the time of the call, so the doctor had to contact them while they were out of town.  They did a re-test in NY and the results came back completely normal   .  Dr. Stamps said that K+ is a tricky one to collect because of clotting and such.  He also mentioned that he is willing to share the specific patient information and explain the experience if someone wanted to reach out to him directly.

2. Dr. Kwatra  is kind of annoyed that we are unable to run tests on patients under 2 years of age. Working at a pediatric clinic, a lot of his patients fall into this category.  I assured him that down the road there is a very good chance that we will be able to address those patients as well.

As you can see Dr. Stamps had a bad experience with one of his patients that he sent to us.  Since this has to do with a lab test and results that did not seem to have the correct results I want to pass it on to the Product Management team for their review.  Please forward to the appropriate Product Manager.

Have a GREAT DAY!

Mike Phebus

Theranos

Senior Sales Manager

480-234-9474

FOIA Confidential Treatment Requested by Theranos

TS-1077815

Trial Exh. 4124 Page 0002          **SER-1879**

SER-1880

FOIA Confidential Treatment Requested by Theranos

Trial Exh. 4124 Page 0003

TS-1077816

**To:** Sunny Balwani[sbalwani@theranos.com]
**From:** Elizabeth Holmes
**Sent:** Fri 5/30/2014 1:20:20 AM
**Importance:** Normal
**Subject:** Re: OORL results?
**Received:** Fri 5/30/2014 1:20:21 AM

I've done many meetings on this today

On May 29, 2014, at 5:48 PM, "Sunny Balwani" <sbalwani@theranos.com> wrote:

**From:** Daniel Young
 **Sent:** Thursday, May 29, 2014 5:47 PM
 **To:** Sunny Balwani
 **Subject:** RE: OORL results?

Will do.

Physician noted that it would be surprising to see the count drop so much, even with a miscarriage.  Hence the agreement to collect another sample.

**From:** Sunny Balwani
 **Sent:** Thursday, May 29, 2014 5:38 PM
 **To:** Daniel Young
 **Subject:** RE: OORL results?

Please stay on this as I would like to see what happened the first and second time and with the rerun.

What did the physician say?

**From:** Daniel Young
 **Sent:** Thursday, May 29, 2014 5:37 PM

Confidential

Trial Exh. 4145 Page 0001

**SER-1881**

THPFM0003866605

**To:** Sunny Balwani
**Subject:** RE: OORL results?

Yes, run on Edisons.

We spoke with the ordering physician, and made the decision to collection another sample from the subject.  We are not reporting out the very low result.

When we get the new sample, we will immediately test it in duplicate.

**From:** Sunny Balwani
 **Sent:** Thursday, May 29, 2014 5:27 PM
 **To:** Daniel Young
 **Subject:** RE: OORL results?

What did we dint out. Please keep me in loop on this. I assume this was run on edisons?

**From:** Daniel Young
 **Sent:** Thursday, May 29, 2014 2:56 PM
 **To:** Sunny Balwani
 **Subject:** RE: OORL results?

Actually, I just touched bases with Christian and Adam on this earlier.

I asked Adam to call the doctor to ask about the clinical situation.  And then we will be able to decide if we want to release the results.

Confidential

THPFM0003866606

Trial Exh. 4145 Page 0002          **SER-1882**

In essence, the HCG value for this patient was high on 5/21 (indicating pregnancy) and then dropped very very low on 5/23, possibly indicating a miscarriage or abortion. So we want to be careful with this one.

-Daniel

**From:** Sunny Balwani
 **Sent:** Thursday, May 29, 2014 2:40 PM
 **To:** Daniel Young
 **Subject:** Fwd: OORL results?

Begin forwarded message:

**From:** Amelia Aguirre <aaguirre@theranos.com>
 **Date:** May 29, 2014 at 1:56:24 PM PDT
 **To:** CLS <CLS@theranos.com>
 **Subject: OORL results?**

Physician is calling about results for HCG. Notes in LIS indicate HCG results are OORL, do not release until further notice.

Can someone tell me what I can tell the physician. Visit date is 5/23/14.

Thank you,

Amy

Confidential

**SER-1883**

THPFM0003866607

**To:** Elizabeth Holmes[eholmes@theranos.com]
**From:** Sunny Balwani
**Sent:** Sat 5/31/2014 2:53:39 AM
**Importance:** Normal
**Subject:** FW: hCG testing
**Received:** Sat 5/31/2014 2:53:38 AM

**From:** Adam Rosendorff
**Sent:** Friday, May 30, 2014 7:53 PM
**To:** CLS
**Subject:** RE: hCG testing

Correction:

**From:** Adam Rosendorff
**Sent:** Friday, May 30, 2014 7:52 PM
**To:** CLS
**Subject:** hCG testing
**Importance:** High

(1) ALL FURTHER HCG TESTING (CTN OR VACUTAINER) IS TO BE RUN ON THE IMMULITE

(2) HOLD ALL EDISON CTN RESULTS- DO NOT RELEASE

(3) @ ANAM CONTACT PENDING HCG FOR REDRAW IF THERE INSUFFICIENT VOLUME TO RUN ON IMMULITE (25uL)

ADAM

Adam Rosendorff, MD, FASCP

Laboratory Director

Theranos, Inc

(650) 856-4412 (Office)

(650) 823-4953 (Mobile)

(650) 852-9594 (Fax)

arosendorff@theranos.com

Confidential

Trial Exh. 4147 Page 0001

**SER-1884**

THPFM0001558414

theranos

Elizabeth Holmes 1601 S. California Ave P  theranos.com
Theranos, Inc.  Palo Alto, CA 94304 F  eholmes@theranos.com

Mr. Daniel L. Mosley
Cravath. Swaine & Moore, LLP

August 18, 2014

Dear Dan,

It is with great pleasure I write this letter and enclose this package for you.

By way of background, Theranos is a private company. I founded this company to make a difference in the world, and have retained majority control of the shares in order to realize that vision for the long term. We have a very long term mission, and are deeply committed to realizing that mission by building a company that establishes a new industry, and standard in the market place, not just over the coming years but also over the coming decades. We have benefited greatly from the ability to execute, keep a laser focus on our operations, and ship transformational and disruptive technology, as we've just done, without having to talk it up to analysts or others before it's done. We also believe in the ability to create the greatest return on investment for our shareholders by realizing our long term vision and not being subject to the whims of the public market. As such, the company plans to be private for the long term.

Theranos has raised over $400M in equity capital. Theranos is a sensors and software company, developing solutions to make actionable information accessible at the time it matters most. There are many industries in which the company's existing products have the potential to play a significant role long term, ranging from chemical and water testing to animal/pet and livestock testing to the replacement of invasive medical diagnostic procedures with testing.

Historically, Theranos' work was focused on contracts with pharmaceutical and military clients. In these areas and others, Theranos' technology is creating new testing markets that have not previously existed because the technology wasn't there.

Theranos has not only reduced to practice and patented its comprehensive technological and operational infrastructure over the past ten years, but has also had regulatory certifications to operate commercially, including as a CLIA-certified laboratory (the regulatory certification for labs) since 2011.

Once the company was ready to launch its commercial laboratory and announced its national contract with Walgreens in fall of 2013, Theranos began operating in the consumer, physician, and hospital laboratory testing business in the US, with plans for international expansion. All current resources are focused on this commercial laboratory business, and future growth in pharmaceutical, military, and other business will follow the successful establishment of Theranos' commercial laboratory infrastructure nationwide.

The commercial laboratory testing business in the US alone is over a $180B/year market when accounting for total requisitions written by physicians, and not including direct to consumer testing or preventative testing which are bigger markets.

Theranos Confidential

FOIA Confidential Treatment Requested by Theranos    TS-0004160

Trial Exh. 4173 Page 0001   **SER-1885**

**theranos**

| | | | |
|---|---|---|---|
| Elizabeth Holmes | 1601 S. California Ave | P | theranos.com |
| Theranos, Inc. | Palo Alto, CA 94304 | F | eholmes@theranos.com |

In addition to its Walgreens contract, Theranos has entered into long term contracts with insurance providers, Medicare, Medicaid programs, hospital systems and physician groups committing to use Theranos as their long term laboratory infrastructure. Theranos, with and through its partners, is now bringing to establish market share in the growing laboratory market.

Theranos has grown from cash from its contracts for some time. The company has no debt and has no plans to take on any debt financing. The last equity transaction it completed was in January of 2014 for strategic partners and entities with whom the company is working. Theranos plans to hold only one more equity transaction for the purpose of selecting long term shareholders who the company wants to keep as shareholders for the long term. After this transaction and as the company grows from here, Theranos will begin consolidating its existing shareholder base around these long term shareholders.

As the company gains visibility, we have had interest from a large number of funds in acquiring an equity stake in Theranos. The focus of those conversations, however, is often tainted in our minds by an interest in a short term return or initial public offering or our view of the inherent long-term conflicts in some of these funds' investment models.

Theranos is instead, as above, very selectively and methodically selecting the shareholders it wishes to be owners of the company long term, and considering their participation in a final equity transaction. We are selectively considering a small group of like-minded people and funds with very long term interests who invest for material long term gains and want to be part of a long term mission and company.

With this letter and as promised on our call, I would like to formally extend to you the invitation to participate in this equity transaction to whatever extent you are interested. In the interest of establishing this long term shareholder base around which we ultimately consolidate, we sought and obtained approvals to extend the same share price at which investors participated in the last set of equity transactions the company effected last year (and that was made available to new directors who have since invested in the company). For reference, the total size of this equity transaction will likely be between two hundred and fifty and five hundred million dollars. The transaction will likely be executed within the next couple months.

I am happy to provide more background on any of the above, or any of the materials enclosed in this package. Theranos' investment documents are enclosed herein. The additional materials focus on the infrastructure Theranos has developed and initial market of commercial laboratory testing that Theranos has entered.

       With my very best regards,

       Elizabeth Holmes
       Founder and CEO
       Theranos Inc.

Theranos Confidential

FOIA Confidential Treatment Requested by Theranos

TS-0004161

**SER-1886**

**theran●s**

Elizabeth Holmes    1601 S. California Ave    P    theranos.com
Theranos, Inc.      Palo Alto, CA 94304       F    eholmes@theranos.com

SER-1887

Theranos Confidential

FOIA Confidential Treatment Requested by Theranos

TS-0004162

Trial Exh. 4173 Page 0003

**To:** Sunny Balwani[sbalwani@theranos.com]
**From:** Daniel Young
**Sent:** Mon 8/25/2014 5:02:17 AM
**Importance:** Normal
**Subject:** RE: bot experience
**Received:** Mon 8/25/2014 5:02:16 AM

Beside PT/INR, we are currently working on different issues related to these assays:

- HCG (automated extra dilution to extend dynamic range)

- Testosterone (automated extra dilution to extend dynamic range)

- VB12 (evaluating comparison to predicate)

- TSH/fT4 (correlation and sensitivity)

- CO2 (CTN device related; new bias corrections being implemented now)

- New reference ranges for glucose, K, CO2 in fingerstick samples

-Daniel

---

**From:** Sunny Balwani
**Sent:** Sunday, August 24, 2014 9:51 PM
**To:** Daniel Young
**Subject:** Re: bot experience

Are there any other assays you have concerns with and if so please send me a list. I can prioritize these over other work.

On Aug 24, 2014, at 9:37 PM, "Daniel Young" <dyoung@theranos.com> wrote:

> As I mentioned, I had some concerns a few weeks back about sample stability for PT/INR only when patients are under Coumadin treatment. We created a study plan to evaluate this, and are working on recruiting patients for the study.
>
> I feel that this is the only likely reason for low PT/INR results. Other things to check next are EDTA concentration variability – but we have studied this in the past with normal subjects and found no significant issues. But for patients undergoing treatment, there could be different sensitivities.
>
> -Daniel

---

**From:** Sunny Balwani
**Sent:** Sunday, August 24, 2014 9:26 PM
**To:** Daniel Young
**Subject:** Fwd: bot experience

Daniel. The net net of this seems to suggest that our PT was reporting results too low. Can u plz take a look into this. Thanks.

Begin forwarded message:

**From:** Max Fosque <mfosque@theranos.com>
**Date:** August 24, 2014 at 9:17:21 PM PDT
**To:** Sunny Balwani <sbalwani@theranos.com>
**Cc:** Daniel Young <dyoung@theranos.com>, Christian Holmes <cholmes@theranos.com>
**Subject: Re: bot experience**

That is correct

On Aug 24, 2014, at 9:12 PM, "Sunny Balwani" <sbalwani@theranos.com> wrote:

> Seems like they ignored the software and collected wrong vacutainer. However, since sample got here in 24 hours, they were able to redeem it, make a manual human decision and run it on bcsxp. Max. Did I understand this correctly and can us verify in fact this is what happened.
>
>
> Thx
>
> On Aug 24, 2014, at 9:09 PM, "Daniel Young" <dyoung@theranos.com> wrote:
>
>> Just to confirm, the correct vacationer was collected in this case, correct?
>>
>> -Daniel
>>
>> On Aug 24, 2014, at 9:07 PM, "Max Fosque" <mfosque@theranos.com> wrote:
>>
>>> I believe 36 hours.
>>>
>>>
>>>
>>> Na citrate tube was run on BCSXP device just within 24 hr of collection. Stability is 24hr for that method.
>>>
>>>
>>>
>>> Daniel and I will check with Langly on QC.
>>>
>>> On Aug 24, 2014, at 8:56 PM, "Sunny Balwani" <sbalwani@theranos.com> wrote:
>>>
>>>> What is the sample stability for PT on Normandy method? I will speak with Tina about this tomorrow as to why a sample collected at 723am on day 1 is not being processed until 34 hours later.
>>>>
>>>> Daniel can look into the quality checks etc for the first 2 days.
>>>>
>>>> Please check with Langley on #3 specifically and see what method we used for 3rd critical high value and the QC for that method.
>>>>
>>>> Thanks.

Confidential

THPFM0000057385

SER-1889

**From:** Max Fosque
**Sent:** Sunday, August 24, 2014 8:16 PM
**To:** Daniel Young
**Cc:** Sunny Balwani; Christian Holmes
**Subject:** FW: bot experience
**Importance:** High

Daniel,

Please see the note below from Tracy, regarding a reported discrepancy in PT/INR results for one of our employees. I've compiled the information I can glean from LIS and am awaiting a response from the field on whether or not the venous sample was frozen. Please let me know if you need anything else for investigation.

Visit 1: 8/05, 7am. Container received at 7.23am, next day. Aliquoted into PTPlate at 5.33pm next day, 34 hours after collection.

PT: 18.4 (High)

INR: 1.5

CTN: 0000000000118454

Visit 2: 8/20, 9.40am. Container received at 6.30am, next day. Aliquoted into PTPlate at 11.20am, 25 hours after collection.

PT: 18.9 (High)

INR: 1.6

CTN: 0000000000121050

Visit 3: 8/22, 2.50pm. Sod Citrate Vac received 8/23 at 12pm, resulted at 2.15pm next day. Almost exactly 24 hours. I don't believe the sample was frozen but following up to confirm.

PT: 44 (Critical High)

INR: 3.6

<*(J span>

Both EDTA CTN images look normal.

Thanks,

Max

---

**From:** Tracy Masson

**Sent:** Sunday, August 24, 2014 8:01 PM
**To:** Sunny Balwani; Christian Holmes; Max Fosque
**Cc:** Ryan Karpel
**Subject:** bot experience
**Importance:** High

Could you please check on these results?
These are for _____, one of our bots.

Thanks,

Tracy

### NOTEWORTHY:

On a personal lab testing level, I have been on anticoagulants for about 14 years now. I have been within recommended PT/ INR range for about 13 years, prompting the same mg dosage for over a decade.

I recently had my standing order switched to Theranos for my PT/ INR monitoring. This was the first time I had a CTN draw for my PT/ INR. I was surprised when the results came back out of range (too low). My doctor advised me to retest about a week later. The second CTN result was also extremely low and he increased my Coumadin for one dose. This was last week. I have not felt "right" since the one increased dose and also experienced various skin bruising on my legs and arms almost immediately after the one dose increase. I asked for another standing order draw at the end of my shift yesterday. This time I wanted the draw switched from CTN to a venous draw.

An error was encountered when switching the draw from finger stick to venous draw. The system prompted a Lavender tube. Knowing this is incorrect for a coagulation test, I called Customer Support and speaking with Stacy, verified that that system had indeed prompted the wrong venipuncture tube.

The Phlebotomist, Emily who was performing my draw and I changed the tube in the system and she drew a blue top for a correct PT/ INR venipuncture.

My doctor just called me because my PT/ INR results now show that it is very high. I am to

Confidential

Trial Exh. 4182 Page 0004    **SER-1891**

skip my dose tonight and retest on Monday.

For testing accuracy, I will be getting both a venipuncture and a CTN draw on Monday to compare results, as this information would be of utmost importance to Theranos and ultimately to the well-being of our patients. I will report when I receive the results on both and hopefully the numbers will correspond. I will also verify that the PT/INR App screen prompts for the correct tube.

Emily documented the system error on her IT=PSC App Log to Ryan Karpel and Bryan K and in her EOS Report to Phx Leaders.

<* (Jp class=MsoNormal>

Tracy Masson, General Manager Arizona Operations

480-492-9426

PRIVILEGED AND CONFIDENTIAL COMMUNICATION

IMPORTANT *(J-*(JThis electronic transmission, and any files transmitted with it are confidential and/or legally privileged information. This information is intended solely for the use of the individual or entity to which it is addressed. Any disclosure, retransmission, reproduction, dissemination or other use of the contents of this information by persons or entities other than the intended recipient is strictly prohibited. If you have received this email in error, please contact us immediately and delete all copies. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of Theranos, Inc. Finally, before opening or using attachments the recipient should check this email and any attachments for the presence of viruses. Theranos, Inc. accepts no liability for any damage caused by any virus transmitted by this email. Our sole responsibility is limited to resupplying any affected attachments.

Theranos, Inc., 1601 S California Avenue, Palo Alto, CA, 94304

650-838-9292 | www.theranos.com

**To:** Elizabeth Holmes[eholmes@theranos.com]
**From:** Sunny Balwani
**Sent:** Wed 8/27/2014 7:34:21 PM
**Subject:** FW: Voided CO2 Results

---

**From:** Adam Rosendorff
**Sent:** Wednesday, August 27, 2014 11:29 AM
**To:** Sunny Balwani
**Subject:** RE: Voided CO2 Results

Sunny

I am thinking that since we void all abnormal bicarbonate results, the test has lost any diagnostic value, and probably also reliability when results are reported in the normal range. For instance the correct bicarb value in the patient, may in fact be high, and due to outgassing, the bicarb might normalize, and we would be reporting a falsely normal bicarb when in fact it should be high.

Probably we should discontinue this method until we have worked it out better.
Adam

---

**From:** Max Fosque
**Sent:** Monday, August 25, 2014 10:21 PM
**To:** CLS
**Cc:** Adam Rosendorff; Christian Holmes
**Subject:** Voided CO2 Results

All,

Per Elizabeth's request, in the short term, please do not put any comment/note on the result report if CO2 values are voided. If doctors call to inquire, we have provided the following messaging to the customer service team:

"CO2 results were not reported due to temporary unavailability of this test for this sample. We are growing as fast as we can and are working to ensure this does not happen going forward. We apologize for the temporary inconvenience."

Thanks,
Max

**Max Fosque**
Product Manager
Theranos, Inc. | 1601 S. California Avenue | Palo Alto, CA 94304
650-470-6212 | mfosque@theranos.com | www.theranos.com


Join us.
We are redefining healthcare.

PRIVILEGED AND CONFIDENTIAL COMMUNICATION
IMPORTANT – This electronic transmission, and any files transmitted with it are confidential and/or legally privileged information. This information is intended solely for the use of the individual or entity to which they are addressed. Any disclosure, retransmission, reproduction, dissemination or other use of the contents of this information by persons or entities other than the intended recipient is strictly prohibited. If you have received this email in error, please contact us immediately and delete all copies. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of Theranos, Inc. Finally, before opening or using attachments the recipient should check this email and any attachments for the presence of viruses. Theranos, Inc. accepts no liability for any damage caused by any virus transmitted by this email. Our sole responsibility is limited to resupplying any affected attachments. | Theranos, Inc., 1601 S. California Avenue, Palo Alto, CA, 94304

FOIA Confidential Treatment Requested by Theranos

Trial Exh. 4189 Page 0001

**SER-1893**

TS-1078095

**To:** Elizabeth Holmes[eholmes@theranos.com]
**From:** Sunny Balwani
**Sent:** Mon 9/29/2014 11:51:07 PM
**Importance:** Normal
**Subject:** RE: Customer Issue - GM
**Received:** Mon 9/29/2014 11:51:07 PM

finding out.

**From:** Elizabeth Holmes
**Sent:** Monday, September 29, 2014 4:51 PM
**To:** Sunny Balwani
**Subject:** RE: Customer Issue - GM

How did that happen?

**From:** Sunny Balwani
**Sent:** Monday, September 29, 2014 4:45 PM
**To:** Elizabeth Holmes
**Subject:** FW: Customer Issue - GM

please see below.

**From:** Kimberly Alfonso
**Sent:** Monday, September 29, 2014 3:04 PM
**To:** Christian Holmes
**Cc:** Sunny Balwani
**Subject:** Customer Issue - GM

Please see below.

Still need info on HCG inquiry from last month too (re: August 20 with 600,000 result from Margaret Gossett, NP).

**From:** Eric M. Nelson
**Sent:** Monday, September 29, 2014 2:53 PM
**To:** Mike Phebus
**Cc:** Kimberly Alfonso
**Subject:** FW: Labs-issue-hcg

Mike and Kimberly,

Please see below detailed hcg issue from a fertility office here in Scottsdale.

Thanks,

Eric

**From:** Allison Martin
**Sent:** Monday, September 29, 2014 2:26 PM
**To:** Eric M. Nelson
**Subject:** RE: Labs

Confidential

THPFM0000288920
SER-1894

Eric,

Thank you so much for dropping off the new order sheets! I am sorry I was unavailable at that time!

We will call the support line, but also wanted to give you a heads up on what happened with the lab. We sent a patient of ours in for her 48 hour repeat on her QBhcg. Her initial test came back at 160 (run at a different lab), and when we sent her back in for her repeat with your lab the results came back at <7.82. Because her test came back negative, we had her discontinue her current medications and began getting her ready for her next cycle.

A few weeks later she went back in for another QBhcg and it came back at over 2000. We brought her in and I scanned her, and there was in fact a baby, and a heartbeat.

Our concern is your lab told us she had a negative pregnancy, we relayed that to our patient and continued our protocol as she wasn't pregnant.

Our patients initials are GM. Date of service was 9/5/14 at 9:12am for a QBhcg which came back at a <7.82

Please pass this along, to ensure that this does not happen to any further patients/clients.

Thank you,

**Allison Martin**

IVF Phoenix & the office of

Dr John L Couvaras, MD FACOG

O:

E:



* Be aware we are a Fragrance free office. Please refrain from wearing perfumes or colognes.

Confidentiality Notice:

The information contained in this message may be privileged and confidential and protected from disclosure. If the reader of this message is not the intended recipient, or an employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by replying to the message and deleting it from your computer. Thank you.

From: Eric M. Nelson [mailto:ericn@theranos.com]
Sent: Monday, September 29, 2014 11:25 AM
To: Allison Martin

Hi Allison,

I just left new materials at the front desk of your office. Please note the new reproductive health panel and monitoring panel on the back of the test menu. For an issue please call clinician support 1 855 843 7200. Also, you can email me the details and I will send on to my manager. Please include the patients initials only. If you can also include other important details like dates, time of visit etc.., that would be helpful.

Thanks,

Eric

Sent from my iPhone

On Sep 29, 2014, at 10:04 AM, "Allison Martin" <backdesk1@ivfphoenix.com> wrote:

Good morning,

I hope this email finds you well! We have been sending more of our patients over to your lab for testing, and we are in need of some more order forms! If you could please direct me in how I can get some more for our office!

Also, we needed to know who we could speak with about an incident we had with a patient and your lab? Is there a manager we could contact? Or what is the best way to go about this?

Thank you and have a good day!

Thank you,

**Allison Martin**

IVF Phoenix & the office of

Dr John L Couvaras, MD FACOG

O

E:

&lt;image001.jpg&gt;

* Be aware we are a Fragrance free office. Please refrain from wearing perfumes or colognes.

Confidentiality Notice:

The information contained in this message may be privileged and confidential and protected from disclosure. If the reader of this message is not the intended recipient, or an employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error,

please notify us immediately by replying to the message and deleting it from your computer. Thank you.

Confidential

**SER-1897** THPFM0000288923

Message

| | |
|---|---|
| **From:** | Nishit Doshi [/O=THERANOS ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=NISHIT DOSHI] |
| **Sent:** | 10/27/2014 10:47:32 PM |
| **To:** | Sunny Balwani [sbalwani@theranos.com]; Daniel Young [dyoung@theranos.com]; Tina Lin [tlin@theranos.com] |
| **CC:** | Elizabeth Holmes [eholmes@theranos.com] |
| **Subject:** | RE: Critical ISEs |

Hi Sunny,

For ISEs, sometime results need to be voided if it is a process issue or sample integrity issue.
We have asked CLIA to void the results in the following cases:

1)      Sample integrity issues. This could involve inteference, clots, bridge features etc
2)      Short sampling on Advia
3)      Dilution error in Tecan

ISEs are run after other assays ordered in CMP. So if there was enough sample to run other assays and if there was a dilution error or short sampling on Advia, then other assays will be released but not ISEs.

Thanks
Nishit

**From:** Sunny Balwani
**Sent:** Monday, October 27, 2014 3:40 PM
**To:** Daniel Young; Nishit Doshi; Tina Lin
**Cc:** Elizabeth Holmes
**Subject:** RE: Critical ISEs

I have not heard any issues on Advias or ISEs but I know there are issues that are now causing us a lot of pain.

Nishit/Tina. can I get an update on this? none of us are aware of these policy changes around so critical.

**From:** Daniel Young
**Sent:** Monday, October 27, 2014 3:37 PM
**To:** Sunny Balwani; Nishit Doshi
**Cc:** Elizabeth Holmes
**Subject:** RE: Critical ISEs

I have not heard about high frequency of critical ISEs. There have been some bring-up challenges of the Advia's and Nishit and team have been recalibrating to bring them in line. This was not specific to ISE's, however.

**From:** Sunny Balwani
**Sent:** Monday, October 27, 2014 3:26 PM
**To:** Daniel Young; Nishit Doshi
**Cc:** Elizabeth Holmes
**Subject:** FW: Critical ISEs
**Importance:** High

can I get an update on this? we are beginning to see all these issues and I am not getting this information from either of you or Tina. When I hear ISE issues from CLIA and not from anyone else, it makes us look bad. there is growing suspicion in CLIA that the non-CLIA team involved with CLIA lab tries to hide information from Elizabeth and myself and I

FOIA Confidential Treatment Requested by Theranos

TS-1076741

**SER-1898**

know that's not the case but we need to know about problems in real time so we can push on all fronts to solve the problem.

when did the following problem surface. I assume this is only on T Protocol and not on the predicate protocol.

**From:** Adam Rosendorff
**Sent:** Monday, October 27, 2014 3:20 PM
**To:** Sunny Balwani
**Cc:** Elizabeth Holmes
**Subject:** FW: Critical ISEs

Hi

I wanted to bring this important issue to your attention. Right now, after much cooperative discussion between CLIA and R&D and thought, if the CTN sodium is below 120mM or above 160mM we end up voiding the result, because we have no way of knowing for sure whether the result is truly abnormal or artifactual to the assay, or related to a specimen integrity issue.

Unfortunately, there are 2 conditions: Diabetes Insipidus and SIADH, where patients can live quite happily with a "Critical" sodium of <120mM or >160mM.

The patient below has diabetes insipidus which normally results in high sodium, but is probably being treated with DDAVP, which lowers the sodium. Therefore accurate measurement of sodium is important for this patient. I am not sure of the clinical value of a sodium assay, in which the only time we can report it is when it is *not critical*, and the very situations that require accurate measurement and reporting of abnormal of sodium results are voided.  All of us in CLIA share the same concerns. How is the 4S Sodium doing? Maybe we can use the 4S for ISEs?

Thanks,

Adam

**From:** Anam Khan
**Sent:** Monday, October 27, 2014 3:08 PM
**To:** Adam Rosendorff
**Subject:** Critical ISEs

Hi Adam,

physician called today asking why ISEs weren't included on her final report. Only Comp was ordered, but ISEs were voided, so I explained that the patient would need to come back in to be redrawn. The lady I spoke to mentioned that they really needed the Sodium result because the patient had low Sodium levels and that's what they were checking. I noticed the Sodium results were critical low so I assume that's why we voided it. Is it possible that that was the true value? If she comes in again and the value is still critical low, will it just be voided again?

Thanks,
Anam

FOIA Confidential Treatment Requested by Theranos

**SER-1899**

TS-1076742

Message

| | |
|---|---|
| **From:** | Christian Holmes [/O=THERANOS ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CHRISTIAN HOLMES] |
| **Sent:** | 11/15/2014 3:17:43 AM |
| **To:** | Elizabeth Holmes [eholmes@theranos.com]; Sunny Balwani [sbalwani@theranos.com] |
| **Subject:** | Re: Escalated call - 111240 |

His response to this was to do a vacutainer redraw & I ended the conversation at that point

Sent from my iPhone

On Nov 14, 2014, at 7:15 PM, "Christian Holmes" <cholmes@theranos.com> wrote:

> Just pulled over to send. Let me know if I can do anything more here. Thanks
>
> Sent from my iPhone
>
> Begin forwarded message:
>
>> **From:** Christian Holmes <cholmes@theranos.com>
>> **Date:** November 14, 2014 at 1:55:00 PM PST
>> **To:** Adam Rosendorff <arosendorff@theranos.com>, Daniel Young <dyoung@theranos.com>
>> **Subject: RE: Escalated call - 111240**
>>
>> OK Adam.
>> Now let's get to solving this issue please. By interpretation I simply mean the doc is looking for support on using the results, and I'm looking to you both to guide that process. If there's any indication of how to handle that, please let me know.
>> Thank you
>>
>> **From:** Adam Rosendorff
>> **Sent:** Friday, November 14, 2014 1:49 PM
>> **To:** Christian Holmes; Daniel Young
>> **Subject:** RE: Escalated call - 111240
>>
>> Christian
>>
>> To clarify
>>
>> (1) <!--[if !supportLists]--><!--[endif]-->This is not a question of interpreting results- this is a question of the reliability and accuracy of the result.
>> (2) <!--[if !supportLists]--><!--[endif]-->The most constructive thing at this point is to offer reliable and robust assays, not to spin.
>> (3) <!--[if !supportLists]--><!--[endif]-->Further 100% honesty and transparency to the patient is essential.
>> (4) <!--[if !supportLists]--><!--[endif]-->My first duty is not to Theranos, but to the patient as per my Hippocratic oath "primum non nocere."
>> (5) <!--[if !supportLists]--><!--[endif]-->I never said I wouldn't talk to the MD.
>>
>> Thanks-

FOIA Confidential Treatment Requested by Theranos

TS-1124314

**SER-1900**

Adam

**From:** Adam Rosendorff
**Sent:** Friday, November 14, 2014 1:42 PM
**To:** Christian Holmes; Daniel Young
**Subject:** RE: Escalated call - 111240

I will happily speak to the clinician but I will not defend the results. I think this is what you are looking for no?

**From:** Christian Holmes
**Sent:** Friday, November 14, 2014 1:41 PM
**To:** Adam Rosendorff; Daniel Young
**Subject:** RE: Escalated call - 111240

This can be handled constructively internally.
Adam, if you're going to refuse to speak with a clinician who is asking to speak with our lab director about interpreting a patient's results, then so be it, but simply passing on getting back to this doc is not an option. I've included Daniel, who provided the input I relayed to you, so we can figure out together the best way to respond here.
Daniel, Adam's feedback is pasted below, as the previous messages aren't captured on this chain.
Again, please handle this constructively especially as we deal with internal teams. Thank you

From Adam:
- <!--[if !supportLists]--><!--[endif]-->The Friedewald equation is used to estimate total cholesterol using the sum of HDL, LDL and Trigs/5. The difference is more than 4%, so the assertion below is false. I cannot vouch for this test on this occasion, for the reasons that we are receiving a number of queries/complaints.
- <!--[if !supportLists]--><!--[endif]-->The triglycerides in this case are 133, so the estimated total cholesterol would be:
150+80+133/5= 256.6
The measured cholesterol is 221.
(256.6-221)/221 is around 16%
I suggest the person who sent the email read the textbooks because it doesn't sound like they know what they are talking about.
Further, all modern labs directly measure HDL and LDL.

**From:** Adam Rosendorff
**Sent:** Friday, November 14, 2014 1:09 PM
**To:** Christian Holmes
**Cc:** Megan Matsumoto; Elena Scheer
**Subject:** RE: Escalated call - 111240

If you're asking me to defend these values then the answer is no

FOIA Confidential Treatment Requested by Theranos

TS-1124315

**SER-1901**

**From:** Christian Holmes
**Sent:** Friday, November 14, 2014 1:01 PM
**To:** Adam Rosendorff
**Cc:** Megan Matsumoto; Elena Scheer
**Subject:** Re: Escalated call - 111240

can you please clarify what you mean by this?

Sent from my iPhone

On Nov 14, 2014, at 12:56 PM, "Adam Rosendorff" <arosendorff@theranos.com>
wrote:

> I'm going to pass on this one.
>
> Adam
>
> ---
>
> **From:** Christian Holmes
> **Sent:** Friday, November 14, 2014 12:54 PM
> **To:** Adam Rosendorff; Megan Matsumoto
> **Cc:** Elena Scheer
> **Subject:** RE: Escalated call - 111240
>
> I escalated this and received the following response.  Adam is this
> sufficient for you to relay to the doc?:
>
> The cholesterol CLIA requirement is plus or minus 10%.  The difference
> between HDL+LDL and the cholesterol measurement is 4%.  So this
> alone should not be a major concern from this standpoint.
> Note that our LDL measurement is a direct measurement.  Not sure if
> the doctor may be comparing us to a calculated LDL measurement.
>
> ---
>
> **From:** Adam Rosendorff
> **Sent:** Friday, November 14, 2014 12:51 PM
> **To:** Megan Matsumoto
> **Cc:** Christian Holmes; Elena Scheer
> **Subject:** RE: Escalated call - 111240
>
> Seems like a technical problem. There are no patient factors that would
> explain this.
>
> Adam
>
> ---
>
> **From:** Megan Matsumoto
> **Sent:** Friday, November 14, 2014 12:45 PM
> **To:** Adam Rosendorff
> **Cc:** Christian Holmes; Elena Scheer
> **Subject:** RE: Escalated call - 111240

FOIA Confidential Treatment Requested by Theranos

Hi Adam,

Elena also got a call from the patient,                    , about the LDL and HDL not adding up.

Should we forward to this someone in the lab?

Thanks,
Megan

---

**From:** Adam Rosendorff
**Sent:** Thursday, November 13, 2014 3:22 PM
**To:** Megan Matsumoto
**Cc:** Christian Holmes
**Subject:** RE: Escalated call - 111240

Oh- can we please request a technical review on this one?

Thanks-

---

**From:** Adam Rosendorff
**Sent:** Thursday, November 13, 2014 3:08 PM
**To:** Megan Matsumoto
**Cc:** Christian Holmes
**Subject:** RE: Escalated call - 111240

Called and left a message with Eva, saying TNOS would attempt to rerun this sample, and if this were not possible, we would do a redraw free of charge.

The problem here is the sum of the LDL (150 mg/dL) and the HDL (80mg/dL), is 230 mg/dL, which is greater than the total cholesterol measurement (221mg/dL). So one or more of these measurements must be incorrect. There are no patient factors that can explain this.

Thanks,

Adam

---

**From:** Megan Matsumoto
**Sent:** Thursday, November 13, 2014 3:00 PM
**To:** Adam Rosendorff
**Subject:** FW: Escalated call - 111240

Hi Adam,

HDL and LDL result concerns for patient                    . The report is attached.

FOIA Confidential Treatment Requested by Theranos

**SER-1903**

TS-1124317

Thanks,
Megan

**From:** Christian Holmes
**Sent:** Thursday, November 13, 2014 2:21 PM
**To:** Megan Matsumoto
**Subject:** RE: Escalated call - 111240

Yes, this one is in Adam's wheelhouse. Thanks

**From:** Megan Matsumoto
**Sent:** Thursday, November 13, 2014 2:19 PM
**To:** Christian Holmes
**Subject:** Escalated call - 111240

Hi Christian,

Eva the MA for Dr. Jason Collier at Southeast Valley Medical Group are
concerned about the HDL and LDL results in the lipid panel for pt.
             . She said that the HDL and LDL are not adding up and
think that the LDL is a false reading.

Caller: Eva (Medical Assistant)
Patient:      .          .   .
Visit date: 10/24
Call back #: 480-969-1446 x 2335

Should I forward this to Adam?

Thanks,
Megan

FOIA Confidential Treatment Requested by Theranos

Trial Exh. 4314 Page 0005     **SER-1904**

TS-1124318

Message

| | |
|---|---|
| **From**: | Elizabeth Holmes [/O=THERANOS ORGANIZATION/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=EHOLMES] |
| **Sent**: | 11/20/2014 8:51:39 PM |
| **To**: | Sunny Balwani [/O=THERANOS ORGANIZATION/OU=First administrative group/cn=recipients/cn=sbalwani] |
| **Subject**: | FW: Ebola |

**From:** Adam Rosendorff
**Sent:** Thursday, November 20, 2014 12:42 PM
**To:** Elizabeth Holmes
**Subject:** Re: Ebola

Elizabeth

I am sorry you feel that way. I appreciate the opportunity you have given me and would be happy to discuss my thoughts further with you privately.

Thanks,

Adam

Sent from my iPhone

On Nov 19, 2014, at 6:52 PM, "Elizabeth Holmes" <eholmes@theranos.com> wrote:

Adam:

How sad and disappointing to see this from you. Outside of the fact you've never emailed me on any concerns you allude to there before but now email this, you know from every conversation we've ever had together how fundamental it is to all of us for you or any other employee *never* to do *anything* you're not completely confident in.

I have spent a great deal of time looking into every element of your email. We will follow up on that in detail, but I want you to know that as I dug into this I started work to transition you off our license ASAP. Sunny will follow up with you on that this week.

Elizabeth

FOIA Confidential Treatment Requested by Theranos

TS-0903725

**SER-1905**

**From:** Adam Rosendorff
**Sent:** Friday, November 14, 2014 1:36 PM
**To:** Elizabeth Holmes
**Subject:** RE: Ebola

Elizabeth

I feel really uncomfortable with the what is happening right now in this company. Is there any way you can get Spencer back on the CLIA license and take me off? I am feeling pressured to vouch for results that I cannot be confident in, and also a in a number of cases where I get questions about assays, I do not know what method is being used. Ie vacutainers aliquotted into CTNs etc.

Please advise.

Thanks-

Adam

**From:** Elizabeth Holmes
**Sent:** Friday, November 14, 2014 12:42 PM
**To:** Adam Rosendorff; Sunny Balwani
**Subject:** RE: Ebola

No one at any of our other sites is under this impression FYI. There are many different organizations in our company outside of CLIA lab -- Sunny will follow up with Godfred.

**From:** Adam Rosendorff
**Sent:** Friday, November 14, 2014 10:47 AM
**To:** Elizabeth Holmes; Sunny Balwani
**Subject:** RE: Ebola

Perhaps a company wide email is in order to quash this rumor?

**From:** Elizabeth Holmes
**Sent:** Friday, November 14, 2014 10:39 AM
**To:** Adam Rosendorff; Sunny Balwani
**Subject:** RE: Ebola

That is not correct. Who said this?

FOIA Confidential Treatment Requested by Theranos

**SER-1906**

TS-0903726

Elizabeth

**From:** Adam Rosendorff
**Sent:** Friday, November 14, 2014 10:38 AM
**To:** Sunny Balwani
**Cc:** Elizabeth Holmes
**Subject:** Ebola

Sunny/Elizabeth

I am hearing that Theranos intends to test samples to rule out or diagnose Ebola at 7373 Gateway.

Can you please confirm that this is correct. If so, I am wondering why, as lab director, I was not involved in the decision and planning?

Thanks,

Adam Rosendorff, MD, FASCP

Laboratory Director

Theranos, Inc

(650) 856-4412 (Office)

(650) 823-4953 (Mobile)

(650) 852-9594 (Fax)

**arosendorff@theranos.com**

<image001.jpg>

<image002.jpg>

FOIA Confidential Treatment Requested by Theranos

Trial Exh. 4330 Page 0003

**SER-1907**

TS-0903727

 theran⬤s

1701 Page Mill Road   P 650.838.9292   theranos.com
Palo Alto, CA 94304   F 650.838.9165

**CONFIDENTIAL COMMERCIAL INFORMATION
EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT**

September 23, 2015

To Whom It May Concern:

You requested a current list of the platforms on which all of our tests are running as of September 22, 2015. We are providing that information to you under separate cover. Additionally, the following is the list of the Laboratory Developed Tests (LDTs) that Theranos tested on Theranos device, also called Theranos Sample Processing Units (TSPUs), along with the time periods when those tests were run. Theranos recently received FDA clearance for its Theranos System – including the device, the Theranos Sample Collection Device (including the nanotainers) and other components of the system - , and plans to bring these units live again in the lab as 510k-cleared analyzers, rather than LDTs, once additional clearances are obtained.

As we explained in person, Theranos changes the platforms on which it runs tests from time to time. The decision to move testing off of TSPUs and onto other platforms in this case was a business decision to transition to the manufacturing quality systems to QSR compliance under FDA guidelines and does not reflect on the reliability or accuracy of any platform.

Theranos has never commercially distributed a TSPU.

| Test | Initial | End |
|------|---------|-----|
| Vit D | 11/6/2013 | 3/10/2015 |
| TSH | 11/7/2013 | 2/4/2015 |
| FT4 | 11/11/2013 | 2/4/2015 |
| TPSA | 11/11/2013 | 6/25/2015 |
| TT3 | 2/12/2014 | 2/4/2015 |
| TT4 | 2/12/2014 | 2/4/2015 |
| TST | 3/19/2014 | 3/10/2015 |
| HCG | 5/9/2014 | 1/19/2015 |
| SHBG | 7/28/2014 | 6/25/2015 |
| VB12 | 8/12/2014 | 3/6/2015 |
| Estradiol | 9/25/2014 | 12/18/2014 |
| Prolactin | 9/25/2014 | 12/18/2014 |

THERANOS CONFIDENTIAL

Confidential

THPFM0002422856

US-REPORTS-0023789

**SER-1908**

**To:** Elizabeth Holmes[eholmes@theranos.com]
**Cc:** Sunny Balwani[sbalwani@theranos.com]
**From:** Christian Holmes
**Sent:** Fri 6/13/2014 8:28:42 PM
**Importance:** Normal
**Subject:** RE: Patient results
**Received:** Fri 6/13/2014 8:28:43 PM

Just spoke with one of the patient's husband and her doc – the doc has apparently sent us three patients and all results have been over 4 days, this being the third patient. Originally he said he wont send us any more patients b/c we have had issues with all three patients, but at the end of the call he said he would be willing to evaluate this further based on patient needs. I talked to him for about 15 minutes and it ended as well as it could. I am going to look into the history of the other two patients now.

As for current status of HCG, We are working in parallel to run sample on Edison as well as Immulite. But found out this morning that reagents for Immulite are on order and back ordered.

So we are pushing even harder to get them run on Edisons. Will let you know more soon.

---

**From:** Elizabeth Holmes
**Sent:** Friday, June 13, 2014 12:57 PM
**To:** Christian Holmes
**Cc:** Sunny Balwani
**Subject:** Re: Patient results

We'll connect in detail on this as soon as I'm out.

Sunny / this is already handled - just FYI.

On Jun 13, 2014, at 12:35 PM, "Christian Holmes" <cholmes@theranos.com> wrote:

> Seems like we also have a capacity issue right now with edisons at full capacity and venous samples in a serious queue not being run. Went down there and it's a complete mess. Tina and Max basically getting peppered with questions on what to do from everyone. Let's discuss – need better redundancy – in the event those two are both out of the office there would be even more issues.

> **From:** Christian Holmes
> **Sent:** Friday, June 13, 2014 12:23 PM
> **To:** Elizabeth Holmes
> **Subject:** FW: Patient results

> Just FYI – HCG right now causing some serious issues and patient complaints. Been spending all morning talking to docs about just HCG and will continue to do so…it's a sensitive one obviously b/c of people finding out if pregnant.

> **From:** Tina Lin
> **Sent:** Friday, June 13, 2014 12:13 PM
> **To:** Max Fosque; Christian Holmes
> **Subject:** RE: Patient results

> Okay let me know if that works. Level 2 for HCG just barely failed on both readers, sorry. We're trying again.

> **From:** Max Fosque
> **Sent:** Friday, June 13, 2014 11:49 AM

Trial Exh. 4840 Page 0001

Confidential

**SER-1909** THPFM0000273265

**To:** Christian Holmes; Tina Lin
**Subject:** RE: Patient results

They also modified the container they are testing in on the Immulite, that may work as well.

**From:** Christian Holmes
**Sent:** Friday, June 13, 2014 11:48 AM
**To:** Tina Lin; Max Fosque
**Subject:** RE: Patient results

Thanks for the updates – will wait to call the doc till I know more

**From:** Tina Lin
**Sent:** Friday, June 13, 2014 11:46 AM
**To:** Max Fosque
**Cc:** Christian Holmes
**Subject:** RE: Patient results

So they're testing the dead volume right now. They can't get it to work yet.

We're minutes away from finding out whether hCG on either of the Edison devices have passed.

Will keep you updated.

**From:** Tina Lin
**Sent:** Friday, June 13, 2014 11:36 AM
**To:** Max Fosque
**Cc:** Christian Holmes
**Subject:** Re: Patient results

I brought it upstairs but Hoda said they can't run it? Can you check why?

Sent from my iPhone

On Jun 13, 2014, at 11:31 AM, "Max Fosque" <mfosque@theranos.com> wrote:

> I believe Tina just brought this upstairs, we can run neat on the Immulite, Tina can u confirm.

> **From:** Christian Holmes
> **Sent:** Friday, June 13, 2014 11:30 AM
> **To:** Max Fosque; Tina Lin
> **Subject:** FW: Patient results

> This one is critical, in case you guys are dealing with this at all

> **From:** Christian Holmes
> **Sent:** Friday, June 13, 2014 11:22 AM
> **To:** Romina Riener; Aurelie Souppe; Ann Ho; Nafiseh Mirnezami; Jamie Liu
> **Cc:** Nicholas Menchel; Hoda Alamdar; Stacy Haff; Anam Khan
> **Subject:** RE: Patient results

Trial Exh. 4840 Page 0002

Confidential

**SER-1910** THPFM0000273266

All – any update on patient             HCG (DOB         ) sample? I have a call with their doc shortly and hoping this can get reported asap – I realize the team may be on this now.

Thanks

**From:** Anam Khan
**Sent:** Thursday, June 12, 2014 5:07 PM
**To:** Christian Holmes
**Subject:** FW: Patient results

The CTN #s are 464338 and 92884.

**From:** Romina Riener
**Sent:** Thursday, June 12, 2014 3:23 PM
**To:** Amelia Aguirre; Aurelie Souppe; Ann Ho; Nafiseh Mirnezami; Jamie Liu
**Cc:** Hoda Alamdar; Stacy Haff; Elena Scheer; Anam Khan
**Subject:** RE: Patient results

Hi Amy,

We ran that sample yesterday but the results came out invalid (failed run). It is still pending a re-run.

Thanks,

Romina

**From:** Amelia Aguirre
**Sent:** Thursday, June 12, 2014 3:01 PM
**To:** Romina Riener; Aurelie Souppe; Ann Ho; Nafiseh Mirnezami; Jamie Liu
**Cc:** Hoda Alamdar; Stacy Haff; Elena Scheer; Anam Khan
**Subject:** FW: Patient results

We also have another physician looking for results for                    DOB          . Visit is from 6/10/14 also for test HCG.

Please let CS know when those results are available.  Any updates are appreciated. ☺

Thank you,

Amy

**From:** Amelia Aguirre
**Sent:** Thursday, June 12, 2014 12:44 PM
**To:** Romina Riener; Aurelie Souppe; Ann Ho; Nafiseh Mirnezami; Jamie Liu
**Cc:** CLS
**Subject:** Patient results

Per Hoda,

Please see if you can run this asap.  ☺  Physician has called several times today looking for results.

Trial Exh. 4840 Page 0003

Confidential

**SER-1911** THPFM0000273267

Visit Date: 06/10/14

Test: HCG

Container: 1 EDTA CTN

Thank you,

Amy

Trial Exh. 4840 Page 0004

Confidential

**SER-1912** THPFM0000273268

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookPro_Skype_000249 | | 6/22/2011 11:40:38 PM | on jody email i will mention that john talked to her assoicate today on that and not talk specifically about friday i think because scott is ccd. then we can have john follow up with jody/her office again tomorrow on friday. | eah2003 | sunnybalwani | #sunnybalwani;\$eah2003;9ab0a0600ab6beab | |

SER-1913     PRH_0000007

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_MacBookPro_Skype_0 00265 | | 6/22/2011 11:47:25 PM | We don need to tell her her team is not "extension" of our team as she is saying and therefore they can't talk about us because of NDA. That's a valid point she needs to know | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00264 | | 6/22/2011 11:47:47 PM | got them | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00263 | | 6/22/2011 11:47:51 PM | yes i know | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00262 | | 6/22/2011 11:47:55 PM | Ok | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00261 | | 6/22/2011 11:48:19 PM | john talked in detail abt the nda issue and he explained it very well to her direct report | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00260 | | 6/22/2011 11:48:38 PM | ill email you a draft email to her when i send it | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00259 | | 6/22/2011 11:48:56 PM | | sys | sunnybalwani, eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00258 | | 6/22/2011 11:49:08 PM | all i care about is getting friday cancelled | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00257 | | 6/22/2011 11:49:16 PM | so she doesnt make a mess then | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00256 | | 6/22/2011 11:49:26 PM | meant to write when i get it writeen | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00254 | | 6/22/2011 11:49:32 PM | not when i send it | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |

SER-1914    PRH_0000008

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookPro_Skype_0 00255 | | 6/22/2011 11:49:32 PM | Awesome. Then we just need to communicate that to her bcd if they do any meeting about us then by very definition , ther r violating the NDA | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00289 | | 6/22/2011 11:49:48 PM | Ok | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00288 | | 6/22/2011 11:49:57 PM | yes. | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00287 | | 6/22/2011 11:50:22 PM | We can send that tonite. Blanked the entire arg around NDA | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00286 | | 6/22/2011 11:50:34 PM | That's a smart way | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00285 | | 6/22/2011 11:50:36 PM | yes | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00284 | | 6/22/2011 11:50:38 PM | agree. | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |

SER-1915        PRH_0000009

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookPro_Skype_0 00386 | | 6/23/2011 12:23:57 AM | Had bulkhead but they moved all the front rows to back of plane for weight and balance | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00385 | | 6/23/2011 12:24:06 AM | So stuck in back now | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00384 | | 6/23/2011 12:24:17 AM | That sucks | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00382 | | 6/23/2011 12:24:30 AM | I know | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00381 | | 6/23/2011 12:24:39 AM | Us airways | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00380 | | 6/23/2011 12:24:55 AM | We will get a plane for these short journeys after C2 | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00379 | | 6/23/2011 12:25:19 AM | Yes. It took forever to get from dc to pit. | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00378 | | 6/23/2011 12:25:23 AM | I will sign up Berbers and won't expense until after launch | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00377 | | 6/23/2011 12:25:37 AM | Berbers? | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00376 | | 6/23/2011 12:25:55 AM | I meant netjets | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00375 | | 6/23/2011 12:26:11 AM | Yes | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |

SER-1916        PRH_0000012

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_000061 | | 5/6/2012 8:46:47 PM | love you. lets put every ounce of energy in focusing on breaking even and getting to $15M revenue per month in October and every month ater that - minimum $15M | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000060 | | 5/6/2012 8:46:54 PM | tony just came in also. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000059 | | 5/6/2012 8:47:27 PM | we are going to put more than every ounce of energy plus the divinity | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000058 | | 5/6/2012 8:47:32 PM | so importatn u are there | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b5d295bb58d98 | |

SER-1917     PRH_0000016

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| ███████████████████████████████████████████████████████████████████████████ | | | | | | | |
| Holmes_MacBookAir_Skype_000054 | | 5/6/2012 8:47:53 PM | I just want to move in into the office. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000053 | | 5/6/2012 8:48:11 PM | seriously we should | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| ███████████████████████████████████████████████████████████████████████████ | | | | | | | |
| Holmes_MacBookAir_Skype_000073 | | 5/6/2012 9:16:42 PM | what is your current estimate of when we'll have in hospitls/pediatric hospitals and or in NC, MA, PA etc | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000072 | | 5/6/2012 9:16:51 PM | once our monos and R&D minilabs are done, we can also take out some touch screens from current Edisons and retre those machines if we dont use them | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000071 | | 5/6/2012 9:17:49 PM | whatever we have in hospitals etc, 8.4" should be sufficient. we will have users use our .MD portal to interface with the system from a PC for now. building software for device will take more resources which we wont be able to devote until Q4 at the soonest. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000098 | | 5/6/2012 9:20:17 PM | i think in May we should focus on perfecting 13 monos and 2-3 minilabs, building SOPs, setup etc and learn and relearn the assembly, make sure blades work PERFECTLY, boards are tested out thouroughly so that once we assemble devices, we never disassemble them to change a board or part. as we build 200 blades, trying to make changes will become extremely expensive and time consuming and will slow us down. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000097 | | 5/6/2012 9:20:35 PM | so, my internal goals for May are 20 Monos and 5 minilabs for R&D only. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |

SER-1918    PRH_0000017

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_000096 | | 5/6/2012 9:21:24 PM | For JUNE, I think it will be 10 R&D minilabs, which we can build with existing assembly resources in 1601. dont even need to move these to newark until we have solid quality data and have everyone under 1 roof for a month. | sunnybalwani | eah2003 | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000094 | | 5/6/2012 9:21:45 PM | I meant in June 10 GMP Minilabs. | sunnybalwani | eah2003 | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000095 | | 5/6/2012 9:21:48 PM | starting gmp in july then? | eah2003 | sunnybalwani | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000093 | | 5/6/2012 9:21:52 PM | CORRECTION. | sunnybalwani | eah2003 | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000092 | | 5/6/2012 9:21:58 PM | yeah | eah2003 | sunnybalwani | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000091 | | 5/6/2012 9:22:17 PM | start GMP towards end of June once we know for sure the blades are solid, the boards are solid. | sunnybalwani | eah2003 | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000090 | | 5/6/2012 9:22:42 PM | by end I mean after 15th. but tell the team to beat and pund the machines from now through June 15th - without saying it explicitly | sunnybalwani | eah2003 | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000089 | | 5/6/2012 9:23:16 PM | and write few protocols after V0 whose intent is to stress test the machine more than run protocols useful for clinical purpsoeses. | sunnybalwani | eah2003 | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000088 | | 5/6/2012 9:23:39 PM | it probably wont be until July 1 that we hit full force GMP production of Minilabs. | sunnybalwani | eah2003 | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000087 | | 5/6/2012 9:23:59 PM | but, once this work is in place, we will be producing machines with higher confidence. | sunnybalwani | eah2003 | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000086 | | 5/6/2012 9:24:02 PM | how many assemblers do you target for then? | eah2003 | sunnybalwani | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000085 | | 5/6/2012 9:24:52 PM | betwen now and June 15, add few more traditional asemblers - all at 1601 - to build 30 monos and 8-10 R&D minilabs. a total of 20 assemblers and assoc. engineers shoulw be sufficient. | sunnybalwani | eah2003 | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000118 | | 5/6/2012 9:25:26 PM | we can then ramp in June to add more assemblers once SOPs are in place AND once we have high confidence in the ML parts, blades, assembly etc. | sunnybalwani | eah2003 | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000117 | | 5/6/2012 9:25:56 PM | we killed the 5-bay minilabs to make 6-bay ones so we dont have enough blades for 10 r&d minilabs - we have 8 though | eah2003 | sunnybalwani | #eah2003;$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000116 | | 5/6/2012 9:26:12 PM | i think | eah2003 | sunnybalwani | #eah2003;$sunnybalwani;362b5d295bb58d98 | |

SER-1919    PRH_0000018

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_000129 | | 5/9/2012 12:15:06 AM | missing you. this business can not be built by either you or I alone. thats why the universe brought us together (among other billion reasons). no on but you and I can build this business | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000128 | | 5/9/2012 12:15:20 AM | together | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000127 | | 5/9/2012 12:15:23 AM | I know | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000126 | | 5/9/2012 12:15:36 AM | We have to work together on the rev piece | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000125 | | 5/9/2012 12:15:43 AM | without, seems like half my energy is gone and the building is an empty shell | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000124 | | 5/9/2012 12:15:49 AM | without u. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000123 | | 5/9/2012 12:15:55 AM | <ss type="smile">:)</ss> | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000122 | | 5/9/2012 12:16:07 AM | I know the feeling | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000121 | | 5/9/2012 12:16:29 AM | you are the company. we need revenue + few senior level managers - experienced. even if they only work 11 hours X 5. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |

SER-1920     PRH_0000019

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_000179 | | 5/9/2012 12:55:23 AM | arne called just now. freaking out becuase Diana caught an error by Hoai (and Arne) and she brought a hunter lab confidential SOP to him to tell him why she was right. he told her to never bring any confidential material to the building and was telling me he made a mistake in keeping her. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000178 | | 5/9/2012 12:55:37 AM | however, the issue she brought up was a serious one. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000177 | | 5/9/2012 12:56:13 AM | apparantly, we have to caliberate hte machines atleast once every siz months and our friends forgot and today was deadline and diana caught it and sacred Arne. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000176 | | 5/9/2012 12:56:38 AM | he then called spencer and jerry who told him he is fine as long he is done in couple of weeks | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000175 | | 5/9/2012 12:56:58 AM | mismanagement in yet another team. we have got to fix this. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000174 | | 5/9/2012 12:57:30 AM | I know | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000173 | | 5/9/2012 12:57:46 AM | Barry should be prioritizing the lab director position | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000172 | | 5/9/2012 12:57:54 AM | Hoai made an error in informing Arne that caliberation was not needed and turns out he was wrong and Diana brought CLIA regs to tell arne why they were wrong. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |

SER-1921 PRH_0000021

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_000196 | | 5/9/2012 1:06:27 AM | jian sent me an email I will forward to you. basically saying Loren and Medei have created a total code mess | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000195 | | 5/9/2012 1:06:40 AM | I am dealing with that. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000194 | | 5/9/2012 1:12:29 AM | Just read it | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000193 | | 5/9/2012 1:13:17 AM | Interesting he wants to be transferred out of the most important team | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000192 | | 5/9/2012 1:13:39 AM | i need about a month of total free time to take over device completely and move it 100% to .NET. thats the right thing. I can involve shekar, sekhar, Emil, Michael, the new Indian girl starting next month and we will be done in a month. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000191 | | 5/9/2012 1:14:45 AM | lore, medei, del - all these guys wont get anything done for us and will only keep spinning wheels and we will just keep hoping. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000190 | | 5/9/2012 1:15:03 AM | even Hiu and Jian want to move away and do .NET instead of current code and nfrastructure | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000189 | | 5/9/2012 1:16:54 AM | I am exhausted trying to encourage Medei and Loren to get the job done. we wont have production quality code with these guys. Hiu and Jian can wrie low loevel C/Java code for device. we will be done in a month with this. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000188 | | 5/9/2012 1:16:55 AM | Amazing | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000187 | | 5/9/2012 1:17:08 AM | My job is to help you spend the time on that | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000186 | | 5/9/2012 1:17:23 AM | because that team and all the work they have done for last 3 years is just horrible. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000218 | | 5/9/2012 1:17:45 AM | C is where we ultimately want to be anyway in the right places | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000217 | | 5/9/2012 1:18:35 AM | I will give the ok on lab benches now unless u have further comment | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000216 | | 5/9/2012 1:18:42 AM | everything we are doing is very simple except for protocol generation. protocol execution is where I should be working on as thats the code in the device. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |

SER-1922    PRH_0000022

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_000205 | | 5/9/2012 1:51:34 AM | the QD upgrade and system setup quote is $80K | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000204 | | 5/9/2012 1:51:38 AM | QAD | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000203 | | 5/9/2012 1:52:22 AM | we will need a solid ERP system in place for GMP production and this is the fastest we will be. Oracle or SAP will take us to september october | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000202 | | 5/9/2012 1:52:26 AM | and cost a lot lot more | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000201 | | 5/9/2012 1:52:59 AM | this 80K will be basically mostly throwaway when we move to Oracle later in teh year once we get revenue flowing in | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000237 | | 5/9/2012 1:53:31 AM | we cant make a multi year $2M commitment to oracle until we are cash flow positive or at least break even | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000236 | | 5/9/2012 1:54:49 AM | agree | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000235 | | 5/9/2012 1:55:10 AM | how long would it take if we moved forward with one of them full speed now anyway | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000234 | | 5/9/2012 1:55:48 AM | 3-4 months. no short cut to that. and it costs minimum $1m | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000233 | | 5/9/2012 1:56:01 AM | then lets go forth with wad | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000232 | | 5/9/2012 1:56:04 AM | q | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000231 | | 5/9/2012 1:56:10 AM | can we negotiate any more | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000230 | | 5/9/2012 1:56:34 AM | I know. we will negotiate as much as we can. we can also try to hire a consultant on site for 1 month | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000229 | | 5/9/2012 1:56:43 AM | independent of qad who can setup everything in first month | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000228 | | 5/9/2012 1:57:00 AM | we will use it for devices, cartridges and also assay production | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000227 | | 5/9/2012 1:57:06 AM | agree | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000226 | | 5/9/2012 1:57:14 AM | QAD does a lot of life sceicnes companies as you | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000225 | | 5/9/2012 1:57:17 AM | it will put structure right now which is needed | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000223 | | 5/9/2012 1:57:20 AM | yes | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000224 | | 5/9/2012 1:57:20 AM | i know | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000222 | | 5/9/2012 1:57:25 AM | and worth it | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000221 | | 5/9/2012 2:01:11 AM | just approved the benches for 81K per our email conversation | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000220 | | 5/9/2012 2:01:20 AM | k | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_000219 | | 5/9/2012 2:01:36 AM | can we move benches over from EMC? | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad1d6bb6ed5ce2 | |

SER-1923 PRH_0000023

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_000001 | | 4/20/2013 11:07:10 PM | manifest the $150M we spoke about. I am going to focus on the changes to 2 contracts we talked about to get additional $ from banks. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c3b051789f3b | |
| Holmes_MacBookAir_Skype_000002 | | 4/20/2013 11:07:49 PM | 25+25+50+50 + bank | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c3b051789f3b | |
| Holmes_MacBookAir_Skype_000003 | | 4/20/2013 11:08:01 PM | exactly. all of that is our game. the one for swy we can do through the notes to bob | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c3b051789f3b | |
| Holmes_MacBookAir_Skype_000005 | | 4/20/2013 11:08:27 PM | i dont want to do any more calls with NC and MA and Paul and co. really takes a lot out of me | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c3b051789f3b | |
| Holmes_MacBookAir_Skype_000004 | | 4/20/2013 11:09:00 PM | Yes | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c3b051789f3b | |
| Holmes_MacBookAir_Skype_000006 | | 4/20/2013 11:10:01 PM | i agree. lets put a plan in place so you are not on any of these. | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c3b051789f3b | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_00 0007 | | 4/20/2013 11:11:05 PM | no. I can do these. I dont want thereanos on any of these. we need to get them out of our lives | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0008 | | 4/20/2013 11:11:47 PM | very very strongly agree with that as you know - i want all the toxicity out of our company | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0009 | | 4/20/2013 11:12:01 PM | I just dont want anyone from our company dealing with them. get them the money. if you see our hospital model, we will mint money there once we get our device perfected | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0010 | | 4/20/2013 11:12:43 PM | i know. amongst other reasons, thats why the nC comments to you this week were ridcioulous re: speed of saving $$ | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0011 | | 4/20/2013 11:12:49 PM | not that it matters given our plans | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0012 | | 4/20/2013 11:15:11 PM | the model I sent you shows we can make $20M in 3-6 months from just 15 sites | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0013 | | 4/20/2013 11:15:31 PM | i know. and that model is conservative | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0014 | | 4/20/2013 11:16:16 PM | this is why, we can work with hospitals directly and charge them $1m/site of prepurchase as these people willmake millions per month from our technology | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |

SER-1925    PRH_0000025

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_006088 | iMessage | 9/7/2013 5:33:52 PM | Some amazing emails to info@theranos.com this morning. While most are asking for employment or investment, we already have people writing, asking for nothing, wanting to share their stories of pain and how excited they are to read about theranos and how we can help their lives...and just saying thank you.  It's incredible | Christian Holmes (+█████████ | Elizabeth Holmes, Sunny Balwani (+█████████ | chat764060605696723644 | |
| Holmes_iPhone_iMessage-MMS-SMS_006089 | iMessage | 9/7/2013 5:35:58 PM | Awesome | Sunny Balwani (+█████████ | Elizabeth Holmes, Christian Holmes (+ | chat764060605696723644 | |
| Holmes_iPhone_iMessage-MMS-SMS_006097 | iMessage | 9/7/2013 6:16:00 PM | Can't wait to read | Elizabeth Holmes | Christian Holmes (+█████████ Sunny | chat764060605696723644 | |

SER-1926     PRH_0000028

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_007317 | iMessage | 11/20/2013 4:54:24 AM | Btw. When we do the patch, chem8 or chem14 is the most important and first thing to monitor | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007320 | iMessage | 11/20/2013 5:32:48 AM | Moms $CO_2$ is high. Even in ICU with all the fancy machines and 10 doctors and nurses, chem14 is all that matters. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007329 | iMessage | 11/20/2013 5:55:39 AM | Doc wants to keep her for 2 more days at hospital before per her go home | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007335 | iMessage | 11/20/2013 9:06:08 AM | I know. Really want to be home so bad. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007341 | iMessage | 11/20/2013 10:12:16 AM | We need to get business in control. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007344 | iMessage | 11/20/2013 10:14:24 AM | Pissing me off we don't have anyone managing PSC, ctn production, cart production, elisa assays, TSH. . | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007349 | iMessage | 11/20/2013 10:16:32 AM | I agree. | Sunny Balwani ( | Elizabeth Holmes | | |

SER-1927　PRH_0000031

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007347 | iMessage | 11/20/2013 10:16:50 AM | I know | Elizabeth Holmes | Sunny Balwani (█████████) | ██████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007345 | iMessage | 11/20/2013 10:17:01 AM | Recruiting | Elizabeth Holmes | Sunny Balwani (█████████) | ██████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007348 | iMessage | 11/20/2013 10:17:36 AM | And better management | Elizabeth Holmes | Sunny Balwani (█████████) | ██████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007346 | iMessage | 11/20/2013 10:19:10 AM | Full time job | Elizabeth Holmes | Sunny Balwani (█████████) | ██████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007371 | iMessage | 11/20/2013 10:31:30 AM | Thinking about whether useful to give Surabh documents before he comes | Elizabeth Holmes | Sunny Balwani (█████████) | ██████████ | |

SER-1928    PRH_0000032

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007378 | iMessage | 11/20/2013 2:51:57 PM | Let me know if you would give Surabh USB key tomorrow or email now | Elizabeth Holmes | Sunny Balwani ( █████ ) | ████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007377 | iMessage | 11/20/2013 2:56:00 PM | Ok | Sunny Balwani ( █████ ) | Elizabeth Holmes | ████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007379 | iMessage | 11/20/2013 2:57:16 PM | ? | Elizabeth Holmes | Sunny Balwani ( █████ ) | ████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007380 | iMessage | 11/20/2013 2:58:12 PM | Let me know if you would give Surabh USB key tomorrow or email now | Sunny Balwani ( █████ ) | Elizabeth Holmes | ████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007381 | iMessage | 11/20/2013 2:58:24 PM | USB key? | Elizabeth Holmes | Sunny Balwani ( █████ ) | ████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007384 | iMessage | 11/20/2013 2:58:40 PM | Either way doesn't matter | Sunny Balwani ( █████ ) | Elizabeth Holmes | ████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007383 | iMessage | 11/20/2013 3:05:19 PM | Ok | Elizabeth Holmes | Sunny Balwani ( █████ ) | ████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007391 | iMessage | 11/20/2013 3:38:04 PM | Am planning on including all we sent dst, including the Pfizer report. Let me know if u disagree. | Elizabeth Holmes | Sunny Balwani ( █████ ) | ████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007394 | iMessage | 11/20/2013 3:40:52 PM | Also the hospital list | Elizabeth Holmes | Sunny Balwani ( █████ ) | ████ | |

SER-1929    PRH_0000033

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_007432 | iMessage | 11/21/2013 4:54:57 AM | About to send files to Surabh btw - assume you didn't have comments on that little text series ... | Elizabeth Holmes | Sunny Balwani ( █████████ ) | ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007433 | iMessage | 11/21/2013 5:07:00 AM | Correct | Sunny Balwani ( █████████ ) | Elizabeth Holmes | ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007436 | iMessage | 11/21/2013 5:35:58 AM | U should make urself comfortable with financial models alternatively, u can cover everything else and I can meet with him on Tuesday and answer any questions. | Sunny Balwani ( █████████ ) | Elizabeth Holmes | ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007437 | iMessage | 11/21/2013 5:37:20 AM | Are you coming home Tuesday? | Elizabeth Holmes | Sunny Balwani ( █████████ ) | ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007440 | iMessage | 11/21/2013 5:39:39 AM | I'll get myself comfortable. Let me know what file to use. | Elizabeth Holmes | Sunny Balwani ( █████████ ) | ██████ | |

SER-1930    PRH_0000034

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007490 | iMessage | 11/22/2013 5:16:03 AM | What are your thoughts on sending financials to DFJ even though we've never sent them as an existing investor / on sending other content to them @ this stage | Elizabeth Holmes | Sunny Balwani ( ███████████ | ███████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007488 | iMessage | 11/22/2013 5:17:38 AM | Projects include bs and 2013 numbers. I guess it is ok. | Elizabeth Holmes | Sunny Balwani ( ███████████ | ███████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007492 | iMessage | 11/22/2013 5:18:04 AM | Saw you took the 10m tps out of sequoia 2013 projects | Elizabeth Holmes | Sunny Balwani ( ███████████ | ███████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007493 | iMessage | 11/22/2013 5:18:26 AM | (And therefore will be out of the DFJ projects) | Elizabeth Holmes | Sunny Balwani ( ███████████ | ███████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007496 | iMessage | 11/22/2013 5:20:00 AM | Yeah | Sunny Balwani ( ███████████ | Elizabeth Holmes | ███████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007495 | iMessage | 11/22/2013 5:22:45 AM | I guess if 25 is an issue 35 would be too ... | Elizabeth Holmes | Sunny Balwani ( ███████████ | ███████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007494 | iMessage | 11/22/2013 5:24:16 AM | Or look another way, if 25 is not good enuff than 35 won't be either. | Sunny Balwani ( ███████████ | Elizabeth Holmes | ███████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007497 | iMessage | 11/22/2013 5:38:04 AM | Exactly! | Elizabeth Holmes | Sunny Balwani ( ███████████ | ███████████ | |

SER-1931    PRH_0000036

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| ███████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007583 | iMessage | 11/23/2013 7:04:32 AM | Don't like being in India. It reminds me of my weaknesses and I feel vulnerable. I also don't have any control over anything here and it reminds me of my limitations. All of that it together..... | Sunny Balwani (████████) | Elizabeth Holmes | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007584 | iMessage | 11/23/2013 7:06:32 AM | I have always struggled here. It is like forces want me to leave. | Sunny Balwani (████████) | Elizabeth Holmes | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007590 | iMessage | 11/23/2013 7:06:40 AM | I know. That's my center of roman empire. My Sparta. | Sunny Balwani (████████) | Elizabeth Holmes | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007586 | iMessage | 11/23/2013 7:07:23 AM | It is not you or part of you. It never has been. | Elizabeth Holmes | Sunny Balwani (████████) | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007585 | iMessage | 11/23/2013 7:07:36 AM | Silicon Valley is | Elizabeth Holmes | Sunny Balwani (████████) | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007587 | iMessage | 11/23/2013 7:07:48 AM | And always has been | Elizabeth Holmes | Sunny Balwani (████████) | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007588 | iMessage | 11/23/2013 7:08:20 AM | You should connect to that | Elizabeth Holmes | Sunny Balwani (████████) | ████████ | |
| ███████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007593 | iMessage | 11/23/2013 7:09:58 AM | You are not indian | Elizabeth Holmes | Sunny Balwani (████████) | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007595 | iMessage | 11/23/2013 7:10:22 AM | Different soul | Elizabeth Holmes | Sunny Balwani (████████) | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007596 | iMessage | 11/23/2013 7:11:02 AM | Not the real you there | Elizabeth Holmes | Sunny Balwani (████████) | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007600 | iMessage | 11/23/2013 7:11:09 AM | You get lost | Elizabeth Holmes | Sunny Balwani (████████) | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007599 | iMessage | 11/23/2013 7:11:49 AM | Because it tries to confuse you | Elizabeth Holmes | Sunny Balwani (████████) | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007598 | iMessage | 11/23/2013 7:12:22 AM | You are in your infinite in your real country | Elizabeth Holmes | Sunny Balwani (████████) | ████████m | |
| Holmes_iPhone_iMessage-MMS-SMS_007597 | iMessage | 11/23/2013 7:12:30 AM | I know. | Sunny Balwani (████████) | Elizabeth Holmes | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007601 | iMessage | 11/23/2013 7:13:16 AM | As American as they come | Elizabeth Holmes | Sunny Balwani (████████) | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007604 | iMessage | 11/23/2013 7:13:44 AM | I like that :-) I am happy you know and feel that. | Sunny Balwani (████████) | Elizabeth Holmes | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007603 | iMessage | 11/23/2013 7:13:54 AM | I don't fit anywhere else. | Sunny Balwani (████████) | Elizabeth Holmes | ████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007602 | iMessage | 11/23/2013 7:14:24 AM | That is the reason you and this India thing have never made sense to me | Elizabeth Holmes | Sunny Balwani (████████) | ████████ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_007605 | iMessage | 11/23/2013 7:15:07 AM | I fell in love with all the true American in you | Elizabeth Holmes | Sunny Balwani (██████████████) | ██████████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007606 | iMessage | 11/23/2013 7:15:12 AM | That's nice. U should tell me more about it. | Sunny Balwani (██████████████) | Elizabeth Holmes | ██████████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007607 | iMessage | 11/23/2013 7:15:49 AM | I would love tic | Elizabeth Holmes | Sunny Balwani (██████████████) | ██████████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007610 | iMessage | 11/23/2013 7:15:52 AM | To | Elizabeth Holmes | Sunny Balwani (██████████████) | ██████████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007608 | iMessage | 11/23/2013 7:16:31 AM | Then let's build the true American empire. A monopoly. Our obligation to USA. | Sunny Balwani (██████████████) | Elizabeth Holmes | ██████████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007609 | iMessage | 11/23/2013 7:17:34 AM | That's what we're doing | Elizabeth Holmes | Sunny Balwani (██████████████) | ██████████████ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007935 | iMessage | 11/28/2013 2:03:44 AM | We are at $15m as of today. | Sunny Balwani (███████████) | Elizabeth Holmes | ███████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007936 | iMessage | 11/28/2013 2:03:44 AM | Free cash | Sunny Balwani (███████████) | Elizabeth Holmes | ███████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007938 | iMessage | 11/28/2013 2:08:31 AM | I saw that. | Elizabeth Holmes | Sunny Balwani (███████████) | ███████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_007937 | iMessage | 11/28/2013 2:08:39 AM | Drop by to discuss when u can. | Elizabeth Holmes | Sunny Balwani (███████████) | ███████████ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_008814 | iMessage | 12/21/2013 8:14:00 PM | Working on email for dick | Elizabeth Holmes | Sunny Balwani ( ▮▮▮▮▮ ) | ▮▮▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_008815 | iMessage | 12/21/2013 8:14:16 PM | What will dignitys questions for him likely be/what do we want him to say | Elizabeth Holmes | Sunny Balwani ( ▮▮▮▮▮ ) | ▮▮▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_008816 | iMessage | 12/21/2013 8:28:23 PM | They will probably ask abt financial stability and also ability to execute. | Sunny Balwani ( ▮▮▮▮▮ ) | Elizabeth Holmes | ▮▮▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_008817 | iMessage | 12/21/2013 8:28:48 PM | They also care about our mission to do good because they are a religious org. Make sure he talks about that. | Sunny Balwani ( ▮▮▮▮▮ ) | Elizabeth Holmes | ▮▮▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_008818 | iMessage | 12/21/2013 8:30:46 PM | Good | Elizabeth Holmes | Sunny Balwani ( ▮▮▮▮▮ ) | ▮▮▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_008819 | iMessage | 12/21/2013 8:30:56 PM | Early detection. Lower pricing for poor and uninsured and infectious disease that inflict poor in developing world. Make sure he understands that. I had talked with dignity at length abt TNAA tb and other disease and our obsession with $2-10 price points. | Sunny Balwani ( ▮▮▮▮▮ ) | Elizabeth Holmes | ▮▮▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_008820 | iMessage | 12/21/2013 8:33:04 PM | They knew in detail about cepheid and they they were being subsidized by Gates and were still too expensive and we are unsubsidized and still cheap bcz of our intention. | Sunny Balwani ( ▮▮▮▮▮ ) | Elizabeth Holmes | ▮▮▮▮▮ | |

SER-1935    PRH_0000052

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_019294 | iMessage | 11/6/2014 5:33:24 PM | Do we have any fs sti right now | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_019297 | iMessage | 11/6/2014 5:34:33 PM | Or fertility on fs | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_019296 | iMessage | 11/6/2014 5:38:08 PM | No on STI. Couple fertility | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_019295 | iMessage | 11/6/2014 5:38:17 PM | Ignore sti question | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_019298 | iMessage | 11/6/2014 5:38:21 PM | Handled that | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |

SER-1936          PRH_0000062

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_019855 | iMessage | 11/19/2014 4:56:32 AM | Need to focus on ops. Getting hurt in market. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019856 | iMessage | 11/19/2014 4:56:32 AM | Customer service seems to be terrible. Everyone complaining. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019858 | iMessage | 11/19/2014 4:58:07 AM | Yes | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019857 | iMessage | 11/19/2014 4:58:15 AM | We have to own this | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019859 | iMessage | 11/19/2014 4:58:40 AM | Lab, customer service, tat, all need director level people | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019862 | iMessage | 11/19/2014 4:58:40 AM | Tracy seemed burnt out | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019863 | iMessage | 11/19/2014 4:58:40 AM | She is doing all of this. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019865 | iMessage | 11/19/2014 4:58:40 AM | No. She is still great. She is just trying to manage a lot m | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019860 | iMessage | 11/19/2014 4:59:18 AM | Exactly | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019861 | iMessage | 11/19/2014 4:59:49 AM | Hmm | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019864 | iMessage | 11/19/2014 4:59:58 AM | Burnt out like problem? | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019867 | iMessage | 11/19/2014 5:00:32 AM | We will help her | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019868 | iMessage | 11/19/2014 5:00:40 AM | By doing this | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019866 | iMessage | 11/19/2014 5:00:48 AM | We need. The lab and call center fixed.. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019872 | iMessage | 11/19/2014 5:00:48 AM | Need professionals across the board. Need PMs and Allison out ASAP. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019874 | iMessage | 11/19/2014 5:00:48 AM | Waste of time imp | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019875 | iMessage | 11/19/2014 5:00:48 AM | Imo | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019869 | iMessage | 11/19/2014 5:00:57 AM | Exactly | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019870 | iMessage | 11/19/2014 5:01:21 AM | Yes | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019871 | iMessage | 11/19/2014 5:01:33 AM | Met w all PMs here on new roles today | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019873 | iMessage | 11/19/2014 5:01:45 AM | Getting one pagers pre thx giving | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

SER-1937          PRH_0000067

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_019876 | iMessage | 11/19/2014 5:02:50 AM | We need call center manager, new call center team, get recurrent crew out of docs facing communications | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019877 | iMessage | 11/19/2014 5:02:56 AM | Current crew out | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019880 | iMessage | 11/19/2014 5:02:56 AM | Fundamentally we need to stop fighting fires by not creating them | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019878 | iMessage | 11/19/2014 5:03:19 AM | Yes | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019879 | iMessage | 11/19/2014 5:05:04 AM | It will be ideal to put all ops in Az so they are managed professionally and away from hq | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019881 | iMessage | 11/19/2014 5:05:04 AM | Call center,tech support, everything | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019882 | iMessage | 11/19/2014 5:05:04 AM | Rebuild | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019885 | iMessage | 11/19/2014 5:05:04 AM | New lab dirs, lab manager like Tracy | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019886 | iMessage | 11/19/2014 5:05:04 AM | 18C, ctn, tip coating | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019883 | iMessage | 11/19/2014 5:05:52 AM | Fundamentally we need to stop fighting fires by not creating them | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019884 | iMessage | 11/19/2014 5:06:06 AM | Need to fix root cause here | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019887 | iMessage | 11/19/2014 5:07:09 AM | Yes | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019888 | iMessage | 11/19/2014 5:07:12 AM | Exactly | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019889 | iMessage | 11/19/2014 5:07:50 AM | Call center manager and new doc facing call center in 1701. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019890 | iMessage | 11/19/2014 5:08:56 AM | We can't scale with wag. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019891 | iMessage | 11/19/2014 5:09:09 AM | They are terrible and we need swy and cvs | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019892 | iMessage | 11/19/2014 5:09:33 AM | It is time | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019894 | iMessage | 11/19/2014 5:09:39 AM | Let's get SWY done this week | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019893 | iMessage | 11/19/2014 5:09:42 AM | We can do it | Elizabeth Holmes | sunnybalwani@ | | |
| Holmes_iPhone_iMessage-MMS-SMS_019896 | iMessage | 11/19/2014 5:09:57 AM | They told ou r team in wag meeting that they don't intend to open more PSCs until July because we missed their it integration deadline | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019895 | iMessage | 11/19/2014 5:10:17 AM | Wow | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019899 | iMessage | 11/19/2014 5:10:19 AM | Which is good because we can focus on swy and cvs | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019897 | iMessage | 11/19/2014 5:10:42 AM | If they don't move, we do cvs | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019900 | iMessage | 11/19/2014 5:11:10 AM | Wag stock went up today by $1.25 because Theranos article today. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019901 | iMessage | 11/19/2014 5:11:28 AM | They said that in meeting | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019903 | iMessage | 11/19/2014 5:12:09 AM | We have to move | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019902 | iMessage | 11/19/2014 5:12:24 AM | In the lifetime of the opportunity | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

SER-1938     PRH_0000068

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_019904 | iMessage | 11/19/2014 5:12:34 AM | Need ctn fixed. Our root cause of issues | sunnybalwani@█████ | Elizabeth Holmes | sunnybalwani@█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_019905 | iMessage | 11/19/2014 5:12:48 AM | I know. Seems like they r a mess. | sunnybalwani@█████ | Elizabeth Holmes | sunnybalwani@█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_019906 | iMessage | 11/19/2014 5:13:01 AM | Yes | Elizabeth Holmes | sunnybalwani@█████ | sunnybalwani@█████ | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

**SER-1939**

PRH_0000069

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_020375 | iMessage | 11/27/2014 12:36:08 AM | FYI. On my call with cvs they mentioned they will be piloting in a very small number somewhere where pharmacist will do finger stick and send out sample. They didn't mention details but they will put that in email. Sounded like very limited tests. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020379 | iMessage | 11/27/2014 12:36:16 AM | But we need to make sure our ip is protected. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020378 | iMessage | 11/27/2014 12:37:09 AM | On my first call, wag mentioned they are massive cost cutting mode so we will be able to get from them whatever we push for. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020377 | iMessage | 11/27/2014 12:38:04 AM | So we need to lock on a billion or more now so we have leverage over both. And time to operatinalize normandy and then day | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020380 | iMessage | 11/27/2014 12:38:08 AM | Dday | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020381 | iMessage | 11/27/2014 1:37:49 AM | Driving home! | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020382 | iMessage | 11/27/2014 1:37:54 AM | Amazing meeting | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020384 | iMessage | 11/27/2014 1:37:58 AM | He is in | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |

SER-1940    PRH_0000071

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_020383 | iMessage | 11/27/2014 1:38:08 AM | Awesome. I knew already. | Sunny Balwani (+███████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020385 | iMessage | 11/27/2014 1:38:29 AM | Critical we not be depended on them | Elizabeth Holmes | Sunny Balwani (+█████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020386 | iMessage | 11/27/2014 1:38:36 AM | Both of them are the Same | Elizabeth Holmes | Sunny Balwani (+█████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020389 | iMessage | 11/27/2014 1:38:38 AM | Bcz I can sense ur energy | Sunny Balwani (+██████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020388 | iMessage | 11/27/2014 1:38:42 AM | I know. | Sunny Balwani (+██████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020387 | iMessage | 11/27/2014 1:38:43 AM | :) | Elizabeth Holmes | Sunny Balwani (+█████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020393 | iMessage | 11/27/2014 1:38:46 AM | I know | Elizabeth Holmes | Sunny Balwani (+█████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020392 | iMessage | 11/27/2014 1:38:53 AM | We need leverage always. | Sunny Balwani (+██████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020394 | iMessage | 11/27/2014 1:39:22 AM | Literally | Elizabeth Holmes | Sunny Balwani (+█████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020395 | iMessage | 11/27/2014 1:39:31 AM | No one will spend more money on R&D as us so we will own leverage as long as we keep spending on R&D | Sunny Balwani (+██████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020398 | iMessage | 11/27/2014 1:40:10 AM | Rupert said same thing as you and I talked about on separate R&D bucket | Elizabeth Holmes | Sunny Balwani (+█████) | +████████ | |

SER-1941          PRH_0000072

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_020467 | iMessage | 11/27/2014 2:46:00 AM | Just finished calls. Alice Walton in for 50. Confirmed 100 Greg. | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020469 | iMessage | 11/27/2014 2:47:51 AM | Awesome. I was thinking today. They are not investing in our company they are investing in our destiny. | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020468 | iMessage | 11/27/2014 2:47:59 AM | So total 100. | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020471 | iMessage | 11/27/2014 2:48:18 AM | 150 total | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020472 | iMessage | 11/27/2014 2:48:25 AM | Rupert over 100 | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020474 | iMessage | 11/27/2014 2:48:32 AM | Awesome. | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020478 | iMessage | 11/27/2014 2:49:46 AM | Can't wait to learn more about conversation with Rupert. | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020479 | iMessage | 11/27/2014 2:50:00 AM | Very good :) | Elizabeth Holmes | Sunny Balwani (+█████) | | |
| Holmes_iPhone_iMessage-MMS-SMS_020480 | iMessage | 11/27/2014 2:50:10 AM | He would have met longer | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020482 | iMessage | 11/27/2014 2:50:22 AM | So much to learn from him. | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020484 | iMessage | 11/27/2014 2:50:40 AM | Yeah | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020481 | iMessage | 11/27/2014 2:51:17 AM | Very strategic | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_020756 | iMessage | 11/28/2014 11:12:42 PM | Normandy lab is a fucking disaster zone. Glad I came here. Will work on fixing this. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020757 | iMessage | 11/28/2014 11:13:51 PM | Meant to be that your there apparently .. What happened | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020759 | iMessage | 11/28/2014 11:30:01 PM | Just called you to checkin. Call anytime / when convenient | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020760 | iMessage | 11/28/2014 11:30:08 PM | In Normandy. Will call when I leave. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020761 | iMessage | 11/28/2014 11:31:24 PM | No rush. Just checking in | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020762 | iMessage | 11/28/2014 11:32:16 PM | I will get Tina out. We need a software person ruining this. Between Tina and max we have a mess. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020764 | iMessage | 11/28/2014 11:33:23 PM | I could not agree more. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020763 | iMessage | 11/28/2014 11:34:24 PM | We built software to remove human error and human judgement. All day I saw these people use their judgements to work around our processes. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_020765 | iMessage | 11/28/2014 11:37:01 PM | This is where our problems are. Which means we can fix it. Thank god. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-1943      PRH_0000076

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| ████ | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_021150 | SMS | 12/2/2014 11:33:15 PM | Do you want New Yorker to say crucial to Theranos' success was hiring you | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_021151 | SMS | 12/2/2014 11:35:10 PM | If it takes anything away from you then no. Perhaps there is a better way of saying my role is important here. | Sunny Balwani (+████ | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_021152 | SMS | 12/2/2014 11:35:22 PM | Or key | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_021153 | SMS | 12/2/2014 11:35:25 PM | To | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_021154 | SMS | 12/2/2014 11:35:40 PM | We together decide what sounds best | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_021155 | SMS | 12/2/2014 11:35:47 PM | Or critical | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_021156 | SMS | 12/2/2014 11:35:57 PM | Or central | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_021157 | SMS | 12/2/2014 11:43:53 PM | Let me know thoughts. | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_021158 | SMS | 12/3/2014 12:06:56 AM | They used the word integral to in won draft If you have thoughts let me know | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_021159 | SMS | 12/3/2014 12:11:08 AM | Integral is good | Sunny Balwani (+████ | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_021160 | SMS | 12/3/2014 12:11:35 AM | Like that best? | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_021161 | SMS | 12/3/2014 12:11:43 AM | I love that we can talk about this. | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| ████ | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_021213 | iMessage | 12/4/2014 12:23:35 AM | What would you say about how we automate to minimize logistics / transportation errors | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |

SER-1944    PRH_0000078



| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_022520 | iMessage | 12/16/2014 1:01:00 AM | Been going through BDT nonstop since got to house. Let me know what you think | Elizabeth Holmes | Sunny Balwani ( ▇▇▇▇ ) | ▇▇▇▇▇ | |

SER-1945

PRH_0000085

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_022638 | iMessage | 12/16/2014 11:34:49 PM | Are there any materials in the binders you think should be removed for Murdoch / news corp | Elizabeth Holmes | Sunny Balwani ( █████████ ) | ██████████ | |

SER-1946    PRH_0000087

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_023259 | iMessage | 12/27/2014 10:22:15 PM | This year is our year | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_023262 | iMessage | 12/27/2014 10:29:49 PM | We can never forget this tiger | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_023261 | iMessage | 12/27/2014 10:30:15 PM | I know. I am focused on it. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_023260 | iMessage | 12/27/2014 10:30:24 PM | We will execute this year | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_023263 | iMessage | 12/27/2014 10:32:46 PM | I know. I'm focused on it too. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_023265 | iMessage | 12/27/2014 10:32:58 PM | And for our kids never forget who we are | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-1947    PRH_0000095

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_025111 | iMessage | 1/30/2015 4:00:00 PM | I have a call with Ruperts lawyer in 10 | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025116 | iMessage | 1/30/2015 4:10:24 PM | At White House | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025117 | iMessage | 1/30/2015 4:10:27 PM | Can text | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025118 | iMessage | 1/30/2015 4:10:54 PM | Waiting for Obama to speak can't pick up phone | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025119 | iMessage | 1/30/2015 4:11:01 PM | But can text | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025120 | iMessage | 1/30/2015 4:11:05 PM | He asked for 3rd party fmv. I will say no. | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025122 | iMessage | 1/30/2015 4:11:11 PM | We haven't done this for any others | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025123 | iMessage | 1/30/2015 4:11:21 PM | Focused on equal communications | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025121 | iMessage | 1/30/2015 4:11:30 PM | After we buy back then disclosures | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025124 | iMessage | 1/30/2015 4:11:54 PM | Right now the others could want to use as "cocktail party" conversation | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025125 | iMessage | 1/30/2015 4:12:27 PM | He is not asking for disclosure here. | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |

SER-1948          PRH_0000110

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_025127 | iMessage | 1/30/2015 4:12:33 PM | Reason we're consolidating shareholder base is get to point can and want to engage and disclose with small select anchor group really want to be part of this | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025128 | iMessage | 1/30/2015 4:12:36 PM | 3rd party FMV | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025126 | iMessage | 1/30/2015 4:12:47 PM | The report? | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025129 | iMessage | 1/30/2015 4:12:48 PM | For redemption | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025133 | iMessage | 1/30/2015 4:13:11 PM | Same comment on terms equal for all | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025131 | iMessage | 1/30/2015 4:13:20 PM | And maintain control of colon at | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025130 | iMessage | 1/30/2015 4:13:23 PM | Company | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025132 | iMessage | 1/30/2015 4:13:34 PM | We are doing third party fmv now | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025134 | iMessage | 1/30/2015 4:13:39 PM | And will adopt formula | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025135 | iMessage | 1/30/2015 4:13:57 PM | Applied to all transactions | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025136 | iMessage | 1/30/2015 4:14:37 PM | And second point we won't exercise redemption until we have exercised for all C2 | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025138 | iMessage | 1/30/2015 4:14:48 PM | Re: terms on redemption - protecting us ok situation where client is shareholder. Not using for this - why we want long term shareholders | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025137 | iMessage | 1/30/2015 4:15:05 PM | Challenge is haven't agreed for others | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025140 | iMessage | 1/30/2015 4:15:31 PM | Recall we already sent him side letter that we won't exercise redemption below 17 | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025142 | iMessage | 1/30/2015 4:15:56 PM | Second thing he wants is we won't exercise redemption unless on all ,2 | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025139 | iMessage | 1/30/2015 4:15:59 PM | C2 | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025141 | iMessage | 1/30/2015 4:16:47 PM | Tell him we want him in very long term which is why turned down all other monies. Just can't negate provisions we have that protect us in event we have to remove a corporate shareholder, and under Delaware law this could negate that enforceablilty | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025143 | iMessage | 1/30/2015 4:16:52 PM | Phone off soon | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025147 | iMessage | 1/30/2015 4:17:04 PM | I will deal with it. That's not the issue but never mind. I will deal with it the best I can. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025146 | iMessage | 1/30/2015 4:50:05 PM | Can talk if need now | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025145 | iMessage | 1/30/2015 5:06:42 PM | Out of White House | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025144 | iMessage | 1/30/2015 5:06:46 PM | How did it go | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_025149 | iMessage | 1/30/2015 5:23:12 PM | Call when free. At office | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |

SER-1949    PRH_0000111



| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_027753 | iMessage | 3/9/2015 10:54:12 PM | My life partner is invited to be with me for all horatio Alger proceedings. All awardees come with life partners | Elizabeth Holmes | Sunny Balwani (+███████) +███████ | | |

SER-1950

PRH_0000131

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| ████████████████████████████████████████████████████████████████████████████████████████████████ |
| Holmes_iPhone_iMessage-MMS-SMS_027872 | iMessage | 3/10/2015 9:26:53 PM | We have an opportunity to put telemedicine in our contract with wag. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027873 | iMessage | 3/10/2015 9:30:57 PM | We should nail that. | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027871 | iMessage | 3/10/2015 9:31:10 PM | And actually kick it off in our meeting with mayo | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027874 | iMessage | 3/10/2015 9:31:15 PM | And possibly Cleveland | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027877 | iMessage | 3/10/2015 9:31:23 PM | And then build the team here as we hire | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027876 | iMessage | 3/10/2015 9:31:33 PM | They won't be ready overnight anyway | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027878 | iMessage | 3/10/2015 9:31:39 PM | Cleveland clinic. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027875 | iMessage | 3/10/2015 9:32:07 PM | Yes | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027879 | iMessage | 3/10/2015 9:32:10 PM | We will talk. We will bring this up and negotiate as last thin once all else is done. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027883 | iMessage | 3/10/2015 9:32:16 PM | Yes | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027882 | iMessage | 3/10/2015 9:32:19 PM | I opened the door. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027881 | iMessage | 3/10/2015 9:32:27 PM | Great | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027880 | iMessage | 3/10/2015 9:32:32 PM | Will tell u more in person. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027886 | iMessage | 3/10/2015 9:32:36 PM | K | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027884 | iMessage | 3/10/2015 9:32:48 PM | They were drooling over Cleveland clinic announcement | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027885 | iMessage | 3/10/2015 9:32:48 PM | We did tester | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027887 | iMessage | 3/10/2015 9:32:48 PM | Yesterday | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027888 | iMessage | 3/10/2015 9:33:45 PM | Everyone is | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027889 | iMessage | 3/10/2015 9:34:03 PM | Hopefully they're off peer review | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027890 | iMessage | 3/10/2015 9:34:20 PM | Which is why we need to do good by Cleveland clinic | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027891 | iMessage | 3/10/2015 9:34:26 PM | Yes. Off the table. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| ████████████████████████████████████████████████████████████████████████████████████████████████ |
| Holmes_iPhone_iMessage-MMS-SMS_027893 | iMessage | 3/10/2015 9:42:38 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_027895 | iMessage | 3/10/2015 9:42:48 PM | On Cleveland clinic | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |

SER-1951    PRH_0000133

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_028071 | iMessage | 3/12/2015 9:42:59 PM | I am blocking everyone involved with device in software all next week and I will only do this also. Nothing else. This is the only way to get this done | Sunny Balwani (+█████████ | Elizabeth Holmes | +████████ | |

SER-1952        PRH_0000136

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029744 | iMessage | 4/7/2015 3:02:15 AM | Deep concern about sense we're getting that  trying to manipulate to fail. Can assure not the case. Fix stores succeed. Theranos offered pay.<br><br>Anytime ask don't respond. Signage. Logos. Can't find. Confuse hcc.<br><br>4m now. Amendment done. Means Not succeed.<br><br>Team not making any progress. Deliberately fail. Not - don't need exclusivity az.<br><br>Can't spend $ on marketing don't build out right. Patients complain.<br><br>Dtc. Corporate told stand down do not help Theranos. Compounds. Manipulate - fail. | Elizabeth Holmes | Sunny Balwani (+██████████) | +██████████ | |

SER-1953    PRH_0000149

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029786 | iMessage | 4/8/2015 9:16:39 PM | Text from brad Wasson:<br><br>Hope conversation goes well tomorrow, btw Nim and I believe in the vision we have together, believe in You and Elizabeth. Brad | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_029788 | iMessage | 4/8/2015 10:10:11 PM | Interesting | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_029814 | iMessage | 4/9/2015 2:52:48 AM | Going thru cvs contract. We can't work with wag or cvs. Both are same. | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_029816 | iMessage | 4/9/2015 2:52:48 AM | And swy | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_029817 | iMessage | 4/9/2015 3:00:44 AM | Can't forget that | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_029818 | iMessage | 4/9/2015 3:01:11 AM | We need to think thru our discussion on this topic | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_029819 | iMessage | 4/9/2015 3:03:11 AM | Meaning tomorrow's? | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_029821 | iMessage | 4/9/2015 3:03:28 AM | No. Our own stores. | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_029820 | iMessage | 4/9/2015 3:05:19 AM | Exactly. | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_029822 | iMessage | 4/9/2015 3:05:36 AM | I am thinking. It will depend on discussion tomorrow with wag | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | + ▮▮▮ | |

SER-1954

PRH_0000150

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029901 | iMessage | 4/9/2015 8:22:18 PM | If contract terms and we don't have 1000 stores. What happens to 50m remaining innovation payment | Sunny Balwani (+█████████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029906 | iMessage | 4/9/2015 8:43:03 PM | Depends on why terms | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029909 | iMessage | 4/9/2015 8:54:40 PM | Scale now if need | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029908 | iMessage | 4/9/2015 8:59:21 PM | So force build 1000 stores?  I don't think that's intelligent. | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029911 | iMessage | 4/9/2015 9:00:00 PM | With contract expiring in August 2017 means building out 1000 by feb 2016. Not good for us | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029912 | iMessage | 4/9/2015 9:08:22 PM | There are equal number of cvs and wag in Ny state btw. | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |

SER-1955

PRH_0000151

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029913 | iMessage | 4/9/2015 9:08:58 PM | When we launch in NY we can launch with CVS and give them once we have 50 E done, we will be invincible | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029910 | iMessage | 4/9/2015 9:12:30 PM | Agree | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029940 | iMessage | 4/9/2015 10:28:16 PM | Going into wag meeting. | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029945 | iMessage | 4/10/2015 12:34:08 AM | Done. Call when u have 30 minutes | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029947 | iMessage | 4/10/2015 1:41:00 AM | Agree with above | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029949 | iMessage | 4/10/2015 1:41:03 AM | Will call soon | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029948 | iMessage | 4/10/2015 1:50:22 AM | Mostly terrible meeting but net net is what we want. | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029972 | iMessage | 4/10/2015 2:33:36 AM | Love you too | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029974 | iMessage | 4/10/2015 2:33:36 AM | The point about narrowing down menu to hit high fs % came to me like gift of God. | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |

SER-1956    PRH_0000152

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029975 | iMessage | 4/10/2015 2:35:44 AM | I was meditating on this meeting all night and all day | Sunny Balwani (+████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029976 | iMessage | 4/10/2015 2:35:44 AM | You nailed it | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029979 | iMessage | 4/10/2015 2:35:44 AM | We must hit our volume goals now. | Sunny Balwani (+████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029980 | iMessage | 4/10/2015 2:35:44 AM | We need to make it a matter of life and death. | Sunny Balwani (+████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_029982 | iMessage | 4/10/2015 2:35:44 AM | Survival. We must not lose | Sunny Balwani (+████████) | Elizabeth Holmes | +█████████ | |

SER-1957     PRH_0000153

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_030183 | iMessage | 4/11/2015 4:55:22 PM | Need a day by day plan for hiv cartridge | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030184 | iMessage | 4/11/2015 4:55:22 PM | Hiv cart and Ebola TNAA are game changers for us. | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030185 | iMessage | 4/11/2015 4:55:28 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ █████) | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030187 | iMessage | 4/11/2015 4:55:28 PM | I have extreme clarity on how we will win against quest and lab corp | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030189 | iMessage | 4/11/2015 4:55:28 PM | Extreme hardwork but no short cuts on this one anyway | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030192 | iMessage | 4/11/2015 4:55:28 PM | For next 3 years 2015-16-17 do only California NY az and central pen | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030186 | iMessage | 4/11/2015 4:55:32 PM | I so agree | Elizabeth Holmes | Sunny Balwani (+ █████) | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030188 | iMessage | 4/11/2015 4:56:13 PM | Can't wait to discuss | Elizabeth Holmes | Sunny Balwani (+ █████) | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030191 | iMessage | 4/11/2015 4:56:35 PM | Have a lot of ideas on that btw from these last couple days | Elizabeth Holmes | Sunny Balwani (+ █████) | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030190 | iMessage | 4/11/2015 4:56:39 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ █████) | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030193 | iMessage | 4/11/2015 4:57:36 PM | Build incredible software d2c Socrates 100-200 fingersticks on 4.1 | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030194 | iMessage | 4/11/2015 4:57:36 PM | And capture 100% ca and my | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030196 | iMessage | 4/11/2015 4:57:36 PM | My | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030197 | iMessage | 4/11/2015 4:57:36 PM | Ny | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030198 | iMessage | 4/11/2015 4:57:36 PM | We need to tie the two RX only thru 15-18 months and get out shit together get 510ks done. | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030195 | iMessage | 4/11/2015 4:58:08 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ █████) | + █████ | |

SER-1958    PRH_0000156

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_030332 | iMessage | 4/11/2015 10:26:08 PM | You should  revisit new .com copy in light of us doing ~50% finger sticks. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030333 | iMessage | 4/11/2015 10:26:08 PM | Unless u already did | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030334 | iMessage | 4/11/2015 10:26:08 PM | Also need a Pennsylvania only .com if u think that's needed. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030337 | iMessage | 4/11/2015 10:30:24 PM | Taking off. Land at 5 | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030336 | iMessage | 4/11/2015 10:31:50 PM | Agree | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-1959        PRH_0000159

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_030929 | iMessage | 4/20/2015 3:33:07 PM | Read this http://www.bloomberg.com/news/articles/2015-04-20/the-doctor-is-out-labcorp-to-let-consumers-order-own-tests | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030930 | iMessage | 4/20/2015 3:36:32 PM | Amazing. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030932 | iMessage | 4/20/2015 3:36:32 PM | This guy actually used our talking point | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030931 | iMessage | 4/20/2015 3:37:31 PM | We should own national messaging now. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030933 | iMessage | 4/20/2015 3:37:41 PM | Who do you think drug store is | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030934 | iMessage | 4/20/2015 3:37:51 PM | I know. That's why we need to own it. It's already out. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030935 | iMessage | 4/20/2015 3:37:59 PM | Probably rite aid or wag | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030936 | iMessage | 4/20/2015 3:38:04 PM | Agree | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030939 | iMessage | 4/20/2015 3:38:40 PM | Need to loop in heather and Boise. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030937 | iMessage | 4/20/2015 3:39:42 PM | Watch quests reaction now When they react ... | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030938 | iMessage | 4/20/2015 3:40:04 PM | Either a 180 or a hole | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030940 | iMessage | 4/20/2015 3:40:10 PM | Just did | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030941 | iMessage | 4/20/2015 3:40:36 PM | Because they will dig themselves in a hole thinking no one understands their pricing. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030943 | iMessage | 4/20/2015 3:40:43 PM | I know | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030944 | iMessage | 4/20/2015 3:40:48 PM | Direct to consumer can be Achillesheals for both | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030945 | iMessage | 4/20/2015 3:40:48 PM | Both | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030947 | iMessage | 4/20/2015 3:40:48 PM | They think D2c is our end game. This is why we need to blind side them with Medicare deal. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030948 | iMessage | 4/20/2015 3:40:48 PM | They think they have like locked us out from contracts | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030952 | iMessage | 4/20/2015 3:40:48 PM | Yes | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030942 | iMessage | 4/20/2015 3:40:52 PM | You mean quest | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-1960

PRH_0000164

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_030969 | iMessage | 4/20/2015 3:47:03 PM | We need to decide and then operationalize the strategy we were talking about re working with many | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030972 | iMessage | 4/20/2015 3:47:12 PM | Yeah | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030974 | iMessage | 4/20/2015 3:47:12 PM | Fs is our competitive advantage and price transparency | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030975 | iMessage | 4/20/2015 3:47:12 PM | Lab corp basically will copy us | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030977 | iMessage | 4/20/2015 3:47:12 PM | Absolutely | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030981 | iMessage | 4/20/2015 3:47:12 PM | I will come to office now and get cvs done today and send out no will lock myself in office. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030971 | iMessage | 4/20/2015 3:47:14 PM | And get FS live nmw | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030973 | iMessage | 4/20/2015 3:47:46 PM | I know | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030976 | iMessage | 4/20/2015 3:48:02 PM | And now the freedom not to be exclusive gives us big leverage | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-1961    PRH_0000165

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_030979 | iMessage | 4/20/2015 3:48:37 PM | No retailer will want other (irrespective of whether we have exclusivity terms) when we have FS live | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030992 | iMessage | 4/20/2015 3:50:20 PM | You agree on national thought leadership now? | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_030993 | iMessage | 4/20/2015 3:50:29 PM | Going to emphasize consumer today at BCBS | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031000 | iMessage | 4/20/2015 3:52:18 PM | Can also have roger do a piece on it now | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031002 | iMessage | 4/20/2015 3:52:54 PM | That's better. Time with July 4 launch | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |

SER-1962    PRH_0000166

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031062 | iMessage | 4/20/2015 7:41:10 PM | Can we take FS lie tomorrow | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031061 | iMessage | 4/20/2015 7:41:43 PM | ? | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031064 | iMessage | 4/20/2015 7:41:52 PM | U mean Gc? | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031067 | iMessage | 4/20/2015 7:41:52 PM | Very risky. We need more software testing. | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031065 | iMessage | 4/20/2015 7:43:05 PM | Yes | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031066 | iMessage | 4/20/2015 7:44:00 PM | Checking but very risky | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |

SER-1963    PRH_0000169

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031158 | iMessage | 4/20/2015 10:03:15 PM | I am going to publish an op Ed in nyt. Team is working on it | Elizabeth Holmes | Sunny Balwani (+■■■) | +■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_031156 | iMessage | 4/20/2015 10:03:25 PM | We are owning this space. | Elizabeth Holmes | Sunny Balwani (+■■■) | +■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_031157 | iMessage | 4/20/2015 10:03:31 PM | Charlie rose likely early June | Elizabeth Holmes | Sunny Balwani (+■■■) | +■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_031159 | iMessage | 4/20/2015 10:03:31 PM | Good. Let do it | Sunny Balwani (+■■■) | Elizabeth Holmes | +■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_031161 | iMessage | 4/20/2015 10:03:36 PM | Perfect | Sunny Balwani (+■■■) | Elizabeth Holmes | +■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_031162 | iMessage | 4/20/2015 10:03:38 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+■■■) | +■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_031160 | iMessage | 4/20/2015 10:03:43 PM | Roger in meantime | Elizabeth Holmes | Sunny Balwani (+■■■) | +■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_031163 | iMessage | 4/20/2015 10:03:51 PM | Consumer and price transparency and technology | Sunny Balwani (+■■■) | Elizabeth Holmes | +■■■ | |

SER-1964 PRH_0000172

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031254 | iMessage | 4/21/2015 3:40:42 AM | Wsj guy might show up tomorrow | Elizabeth Holmes | Sunny Balwani (+███████ | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031253 | iMessage | 4/21/2015 3:40:47 AM | That is the thing | Elizabeth Holmes | Sunny Balwani (+███████ | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031256 | iMessage | 4/21/2015 3:41:40 AM | We need tomorrow to test and then the team can push it in production tomorrow night. | Sunny Balwani (+███████ | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031257 | iMessage | 4/21/2015 3:43:24 AM | Ok | Elizabeth Holmes | Sunny Balwani (+███████ | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031259 | iMessage | 4/21/2015 3:43:35 AM | Could just do for him only if he shows up ... | Elizabeth Holmes | Sunny Balwani (+███████ | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031262 | iMessage | 4/21/2015 3:44:15 AM | Hard to know who he is and what order he brings. | Sunny Balwani (+███████ | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031261 | iMessage | 4/21/2015 3:44:46 AM | Better a perfect venipuncture than bad fingerstick | Sunny Balwani (+███████ | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031263 | iMessage | 4/21/2015 3:45:11 AM | Or miss a test. | Sunny Balwani (+███████ | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031260 | iMessage | 4/21/2015 3:45:34 AM | It's possible he talks to docs first day and does draw second day | Elizabeth Holmes | Sunny Balwani (+███████ | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031264 | iMessage | 4/21/2015 3:45:34 AM | Seems like this guy is looking to write something negative. | Sunny Balwani (+███████ | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031265 | iMessage | 4/21/2015 3:45:50 AM | That's what he does | Elizabeth Holmes | Sunny Balwani (+███████ | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031266 | iMessage | 4/21/2015 3:45:54 AM | Even then. We don't what tests he will do. | Sunny Balwani (+███████ | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031268 | iMessage | 4/21/2015 3:46:12 AM | But we could turn it into piece about what sql doing. | Elizabeth Holmes | Sunny Balwani (+███████ | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031267 | iMessage | 4/21/2015 3:46:24 AM | Our oppo guy knows him well | Elizabeth Holmes | Sunny Balwani (+███████ | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031269 | iMessage | 4/21/2015 3:46:31 AM | I know | Elizabeth Holmes | Sunny Balwani (+███████ | +███████ | |

SER-1965    PRH_0000175

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | | ChatID | Attachments |
|---|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031271 | iMessage | 4/21/2015 3:46:40 AM | My read is sooner the better generally | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031270 | iMessage | 4/21/2015 3:46:48 AM | Even if just docs happier sooner | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031272 | iMessage | 4/21/2015 3:46:54 AM | We will push it tomorrow | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031273 | iMessage | 4/21/2015 3:46:55 AM | Assuming confidence is there | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031276 | iMessage | 4/21/2015 3:47:09 AM | Night | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031275 | iMessage | 4/21/2015 3:47:17 AM | Makes sense | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031274 | iMessage | 4/21/2015 3:47:23 AM | Confidence there? | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031277 | iMessage | 4/21/2015 3:47:29 AM | So Wednesday it will trigger fs for gc18 | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031278 | iMessage | 4/21/2015 3:47:41 AM | Yes | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031282 | iMessage | 4/21/2015 3:47:49 AM | So if he comes it may be 3 fs. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031279 | iMessage | 4/21/2015 3:48:14 AM | Are they doing multiple ctn from one stick in PHX | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031281 | iMessage | 4/21/2015 3:48:16 AM | Don't know. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031280 | iMessage | 4/21/2015 3:49:35 AM | I'll ask Tracy? | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031285 | iMessage | 4/21/2015 3:49:48 AM | I will ask Ryan | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031283 | iMessage | 4/21/2015 3:49:58 AM | K | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | | |

SER-1966    PRH_0000176

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_031396 | iMessage | 4/21/2015 7:44:00 PM | The team is not confident about pushing out fingerstick tonite. What don't think. | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031397 | iMessage | 4/21/2015 7:44:00 PM | Do u | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031399 | iMessage | 4/21/2015 7:51:18 PM | What's ur confidences | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031398 | iMessage | 4/21/2015 7:52:00 PM | Ideally Saturday night Nwe don't want to rush this.  We went thru hell | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031400 | iMessage | 4/21/2015 7:52:22 PM | Ok | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |

SER-1967

PRH_0000178

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031730 | iMessage | 4/25/2015 4:49:04 PM | Have a 10 am with fusiongps guys | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031736 | iMessage | 4/25/2015 4:53:38 PM | We'll get killer package for when meet w carreyou to turn this into  our story | Elizabeth Holmes | Sunny Balwani (+████████ | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031737 | iMessage | 4/25/2015 4:53:41 PM | Good | Elizabeth Holmes | Sunny Balwani (+████████ | +█████████ | |

SER-1968    PRH_0000184

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| ████████████████████████████████████████████████████████████████████████████████████████████████████████████████ | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_031752 | iMessage | 4/25/2015 7:28:19 PM | Good meeting? | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031753 | iMessage | 4/25/2015 7:28:22 PM | Wish I was doing that with you | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031755 | iMessage | 4/25/2015 7:29:02 PM | It's hard for others to actually believe that we are doing the right thing. They kept looking for a catch | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031756 | iMessage | 4/25/2015 7:29:04 PM | For example it took a while for them to see that we are billing Medicare at 50% | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031757 | iMessage | 4/25/2015 7:29:04 PM | But good meeting | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031758 | iMessage | 4/25/2015 7:38:55 PM | Peter (one of these 2 guys) met with Ron Conway today for bfast and Ron commented that there is too much hype around Theranos and you. FYI. I am worried about over exposure without solid substance which is lacking right now. We can talk tomorrow about over exposure. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031764 | iMessage | 4/25/2015 7:52:32 PM | Agree. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031765 | iMessage | 4/25/2015 7:52:32 PM | Good point also | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031760 | iMessage | 4/25/2015 7:53:04 PM | We can talk | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031762 | iMessage | 4/25/2015 7:53:13 PM | Has to be our thinking | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031761 | iMessage | 4/25/2015 7:53:18 PM | On outside they | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031763 | iMessage | 4/25/2015 7:53:23 PM | Are just jealous | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031767 | iMessage | 4/25/2015 7:53:52 PM | we to own the conversation | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031766 | iMessage | 4/25/2015 7:54:00 PM | That media is why we're getting americare | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031768 | iMessage | 4/25/2015 7:54:07 PM | The | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031769 | iMessage | 4/25/2015 7:54:10 PM | True | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031770 | iMessage | 4/25/2015 7:54:15 PM | And we have enough new nees to do different each piece | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031771 | iMessage | 4/25/2015 7:54:23 PM | Ok | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031772 | iMessage | 4/25/2015 7:54:26 PM | And drown out and refute the crap | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031773 | iMessage | 4/25/2015 7:54:40 PM | We need FDA clearance and ctn clearance b | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |

SER-1969   PRH_0000185

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031781 | iMessage | 4/25/2015 9:32:30 PM | So far, effect has been pretty good. I'm looking at it as judging the effect of each piece. Even piece today is that some lab guy wants us to publish. We can get dignity out. Piece wasn't actually that bad in my mind ... | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031782 | iMessage | 4/25/2015 9:34:56 PM | Piece wasn't that bad for sure. Title was negative. When we do our fda announcement we should milk it | Sunny Balwani (+████ | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031783 | iMessage | 4/25/2015 9:34:56 PM | And basically time it so it destroys peer review professor from Stanford | Sunny Balwani (+████ | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031784 | iMessage | 4/25/2015 9:37:36 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+████████ | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031785 | iMessage | 4/25/2015 9:37:50 PM | I think he might let us publish his response to us or reference it | Elizabeth Holmes | Sunny Balwani (+████████ | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031794 | iMessage | 4/25/2015 10:19:43 PM | The professor from standord who wrote about peer reviews | Sunny Balwani (+████ | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031796 | iMessage | 4/25/2015 10:20:04 PM | Interesting. What did he say | Elizabeth Holmes | Sunny Balwani (+████████ | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031798 | iMessage | 4/25/2015 10:21:23 PM | That there is laughable little peer review about us | Sunny Balwani (+████ | Elizabeth Holmes | +████████ | |

SER-1970          PRH_0000186

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031958 | iMessage | 4/27/2015 7:34:33 PM | Phenomenal Cramer story. Daughter 2 and a half died. He said she gave up because of needle trauma. Says people who haven't been through it don't understand what big needles mean. Big supporter. | Elizabeth Holmes | Sunny Balwani (+███████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031959 | iMessage | 4/27/2015 7:35:00 PM | Wow | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031961 | iMessage | 4/27/2015 7:35:17 PM | I know. | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031962 | iMessage | 4/27/2015 7:35:28 PM | When u r on the path of righteousness the Lord walks besides us. | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031963 | iMessage | 4/27/2015 7:35:28 PM | We can talk when u r back | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031960 | iMessage | 4/27/2015 7:35:37 PM | Great voice for us. Lives near quest. Says they're terrified. | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031965 | iMessage | 4/27/2015 7:36:00 PM | Literally. | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031964 | iMessage | 4/27/2015 7:36:21 PM | Press strategy we talked about is Bulls eye. I can feel it. We are building a movement. | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031968 | iMessage | 4/27/2015 11:00:09 PM | ♡ | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031973 | iMessage | 4/27/2015 11:00:16 PM | Love u too | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031977 | iMessage | 4/27/2015 11:12:57 PM | You were flawless in mad money. Just perfect. | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031978 | iMessage | 4/27/2015 11:13:04 PM | If I was competing with you I would be scared. | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031976 | iMessage | 4/27/2015 11:19:28 PM | Got to get more assays on fingerstick | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031979 | iMessage | 4/27/2015 11:19:28 PM | You came across as a pure statesman. | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031980 | iMessage | 4/28/2015 12:39:17 AM | Loved seeing this so much | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031982 | iMessage | 4/28/2015 12:39:19 AM | Exactly | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031983 | iMessage | 4/28/2015 12:39:30 AM | That is our key point now | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |

SER-1971    PRH_0000188

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_031995 | iMessage | 4/28/2015 1:32:48 AM | Fingerstick is our key point now | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031996 | iMessage | 4/28/2015 1:32:56 AM | Loved your texts so much | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031998 | iMessage | 4/28/2015 1:33:03 AM | I know. Got to succeed in fs | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032001 | iMessage | 4/28/2015 1:33:30 AM | Exactly | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032000 | iMessage | 4/28/2015 1:33:38 AM | Love | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032002 | iMessage | 4/28/2015 1:33:43 AM | So grateful to God for where we are now | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031999 | iMessage | 4/28/2015 1:33:46 AM | More love | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032003 | iMessage | 4/28/2015 1:33:50 AM | I know | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032005 | iMessage | 4/28/2015 1:33:52 AM | We will kill after that | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032007 | iMessage | 4/28/2015 1:33:52 AM | Got to get fs done. Gc20 and e40 | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032006 | iMessage | 4/28/2015 1:34:17 AM | Exactly | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032004 | iMessage | 4/28/2015 1:34:20 AM | That is the key | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-1972 PRH_0000189

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032063 | iMessage | 4/28/2015 3:52:32 AM | It is most maddening there is no focus in any chem teams and no product coming out. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032062 | iMessage | 4/28/2015 3:53:45 AM | I know. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032064 | iMessage | 4/28/2015 3:53:52 AM | Leadership. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032065 | iMessage | 4/28/2015 3:54:30 AM | I am taking over all chem teams per discussion and will begin doing daily meetings. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032067 | iMessage | 4/28/2015 3:56:25 AM | Daily meetings really is the only way | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032066 | iMessage | 4/28/2015 3:56:48 AM | Most disappointing how bad these people are. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |

SER-1973    PRH_0000190

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | | ChatID | Attachments |
|---|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032068 | iMessage | 4/28/2015 4:02:06 AM | On us to change it b | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_032070 | iMessage | 4/28/2015 4:02:22 AM | Will do | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | | |
| Holmes_iPhone_iMessage-MMS-SMS_032069 | iMessage | 4/28/2015 4:03:03 AM | I know we will. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | | |

SER-1974

PRH_0000191

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032169 | iMessage | 4/28/2015 10:21:03 PM | Should think about what access we give to reporter especially we never make you or our tech data available and shouldn't do it reactive | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032171 | iMessage | 4/28/2015 10:21:22 PM | Agree | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032173 | iMessage | 4/28/2015 10:21:52 PM | I think we should walk him in detail over all data but also educate him on how tech in lab works. He is probably 100% ignorant and looks at 2 numbers from 2 labs and if they don't match assumes we r wrong. | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032174 | iMessage | 4/28/2015 10:22:42 PM | I know | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032175 | iMessage | 4/28/2015 10:23:02 PM | Need to do that without setting precedent of someone getting access just because they challenge is | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032176 | iMessage | 4/28/2015 10:23:03 PM | Us | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032177 | iMessage | 4/28/2015 10:23:17 PM | Yes | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |

SER-1975    PRH_0000192

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032188 | iMessage | 4/28/2015 10:24:00 PM | Or either reporter or Matt or Heather didn't understand | Sunny Balwani (+█████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032190 | iMessage | 4/28/2015 10:24:00 PM | For sure. | Sunny Balwani (+█████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032186 | iMessage | 4/28/2015 10:24:38 PM | Agree | Elizabeth Holmes | Sunny Balwani (+████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032187 | iMessage | 4/28/2015 10:24:48 PM | It's quest | Elizabeth Holmes | Sunny Balwani (+████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032189 | iMessage | 4/28/2015 10:24:54 PM | 100% | Elizabeth Holmes | Sunny Balwani (+████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032191 | iMessage | 4/28/2015 10:24:59 PM | Yeah | Elizabeth Holmes | Sunny Balwani (+████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032193 | iMessage | 4/28/2015 10:25:37 PM | This is why even walking him thru JP under NDA destroys these attacks that we r only using our tech. We can talk about it. | Sunny Balwani (+█████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032192 | iMessage | 4/28/2015 10:26:07 PM | Yes have to assume it will all be public | Elizabeth Holmes | Sunny Balwani (+████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032194 | iMessage | 4/28/2015 10:26:11 PM | But that may be ok | Elizabeth Holmes | Sunny Balwani (+████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032244 | iMessage | 4/29/2015 3:37:25 PM | Interesting meeting. They're going to follow up. Will brief you on it. | Elizabeth Holmes | Sunny Balwani (+████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032246 | iMessage | 4/29/2015 3:38:29 PM | We're they open and receptive or didn't think it can happen | Sunny Balwani (+█████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032247 | iMessage | 4/29/2015 3:39:40 PM | Open and receptive - tried to make point about the fact we're using ldts and funding but then reversed when I made comments about using FDA devices and our FDA position and work and that we don't want their money | Elizabeth Holmes | Sunny Balwani (+████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032248 | iMessage | 4/29/2015 3:40:20 PM | Made comment about us needing to sharing more info faster is word they're hearing in Washington. I said with who and walked them through FDA in detail | Elizabeth Holmes | Sunny Balwani (+████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032249 | iMessage | 4/29/2015 3:40:30 PM | I think this is quest lobbyist spreading | Elizabeth Holmes | Sunny Balwani (+████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032250 | iMessage | 4/29/2015 3:40:49 PM | They thanked me multiple times at end of meeting for what we're doing again and again | Elizabeth Holmes | Sunny Balwani (+████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032251 | iMessage | 4/29/2015 3:42:57 PM | Good. But as you can tell we have a terrible team doing our PR | Sunny Balwani (+█████) | Elizabeth Holmes | +████████ | |

SER-1976    PRH_0000193

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032275 | iMessage | 4/29/2015 3:50:29 PM | Did cms tell u why they think we are not sharing info? Once u explained they must have reacted at the foolishness. | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032276 | iMessage | 4/29/2015 3:50:48 PM | Yes | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |

SER-1977    PRH_0000194

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032305 | iMessage | 4/29/2015 4:09:56 PM | Carreyou is French | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032306 | iMessage | 4/29/2015 4:10:35 PM | Very funny. Explain everything | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032309 | iMessage | 4/29/2015 4:10:40 PM | He is proud of being French? | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032308 | iMessage | 4/29/2015 4:10:43 PM | I know | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032307 | iMessage | 4/29/2015 4:10:46 PM | And proud of it | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032312 | iMessage | 4/29/2015 4:12:42 PM | Proud cynic | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032315 | iMessage | 4/29/2015 4:17:45 PM | Cynicism and skepticism are diabetes of human soul. No one should be proud of diseases. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032316 | iMessage | 4/29/2015 4:24:36 PM | Litterally | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032317 | iMessage | 4/29/2015 4:24:57 PM | Amazing how hard to get people to do right thing | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032318 | iMessage | 4/29/2015 4:25:17 PM | Today they couldn't understand what we were trying to get out of it | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032319 | iMessage | 4/29/2015 4:25:24 PM | Thought must be some hidden motive | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032320 | iMessage | 4/29/2015 4:29:10 PM | Yeah. That's out biggest challenge. When I met with fusiongps that was my struggle with them also. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |

SER-1978    PRH_0000195

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032321 | iMessage | 4/29/2015 4:29:30 PM | The movement we'll lead will change this | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032322 | iMessage | 4/29/2015 4:29:49 PM | OUR coalition etc | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032323 | iMessage | 4/29/2015 4:29:52 PM | I am not that idealistic unfortunately | Sunny Balwani (+█████) | Elizabeth Holmes +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032327 | iMessage | 4/29/2015 4:29:52 PM | Were they embarrassed? | Sunny Balwani (+█████) | Elizabeth Holmes +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032324 | iMessage | 4/29/2015 4:30:06 PM | Exposes incompetence | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032326 | iMessage | 4/29/2015 4:30:16 PM | Like today they only change when embarrassed | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032325 | iMessage | 4/29/2015 4:30:31 PM | If we say refusing to save money can't have that public image for long | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032328 | iMessage | 4/29/2015 4:30:54 PM | They did a prompt 180 | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032329 | iMessage | 4/29/2015 4:31:08 PM | Hmm | Sunny Balwani (+█████) | Elizabeth Holmes +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032330 | iMessage | 4/29/2015 4:33:48 PM | Predictable | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032332 | iMessage | 4/29/2015 4:34:08 PM | I don't believe in movements. They take too long. I would like to use money and influence and PR | Sunny Balwani (+█████) | Elizabeth Holmes +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032331 | iMessage | 4/29/2015 4:34:26 PM | This is what you once said to me about standing for non negotiables and prophets | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032333 | iMessage | 4/29/2015 4:35:34 PM | 100% | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032335 | iMessage | 4/29/2015 4:35:38 PM | And leverage | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032334 | iMessage | 4/29/2015 4:36:06 PM | Like embarrassing them if they don't move and get this done in 3 months. Hence my comment about 3 months. | Sunny Balwani (+█████) | Elizabeth Holmes +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032338 | iMessage | 4/29/2015 4:36:16 PM | When u r here. We should talk about our using FDA devices and communicating | Sunny Balwani (+█████) | Elizabeth Holmes +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032336 | iMessage | 4/29/2015 4:36:17 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032337 | iMessage | 4/29/2015 4:36:26 PM | That's what I was saying above too | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032340 | iMessage | 4/29/2015 4:37:10 PM | I know. Key is how to not put others on path | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032339 | iMessage | 4/29/2015 4:37:35 PM | I think angle is to say we've opened full reference lab | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032341 | iMessage | 4/29/2015 4:37:48 PM | Ourselves | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032342 | iMessage | 4/29/2015 4:37:57 PM | Not wait for cc or other deal | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032343 | iMessage | 4/29/2015 4:37:58 PM | Yeah. We will think | Sunny Balwani (+█████) | Elizabeth Holmes +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032344 | iMessage | 4/29/2015 4:38:02 PM | That will be additive | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032345 | iMessage | 4/29/2015 4:38:18 PM | Then we can say are doing huge number of tests on existing platforms | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032349 | iMessage | 4/29/2015 4:38:24 PM | Yep | Sunny Balwani (+█████) | Elizabeth Holmes +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032346 | iMessage | 4/29/2015 4:38:28 PM | Also serves as red herring for device cos | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032347 | iMessage | 4/29/2015 4:38:46 PM | That we're just a "cheaper" lab | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032348 | iMessage | 4/29/2015 4:40:22 PM | I've been thinking we could do a press release on it. | Elizabeth Holmes | Sunny Balwani (+█████) +█████ | |

SER-1979   PRH_0000196

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032380 | iMessage | 4/29/2015 7:33:14 PM | Btw I sent CVS document to heather and chris on Saturday and haven't received any feedback from them. | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032383 | iMessage | 4/29/2015 7:35:23 PM | Ok I will be there (landing in 2 hours 10 mins) and can meet with any candidates we think make sense. Nothing is on my calendar. Do you want me to email heather chris on turning the cvs document | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032382 | iMessage | 4/29/2015 7:35:28 PM | No | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032381 | iMessage | 4/29/2015 7:36:39 PM | Are they helping you on wag contract | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032384 | iMessage | 4/29/2015 7:37:23 PM | No one on wag contract being want anyone on wag contract. This u and I need close our chests. | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032385 | iMessage | 4/29/2015 7:37:32 PM | Don't want | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |

SER-1980     PRH_0000197

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033023 | iMessage | 5/5/2015 11:15:17 PM | Thinking about saying over course of past few months been working on adding expanded testing capability | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033025 | iMessage | 5/5/2015 11:15:49 PM | ? | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033029 | iMessage | 5/5/2015 11:17:10 PM | Call me | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033028 | iMessage | 5/5/2015 11:17:17 PM | ?? | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033030 | iMessage | 5/5/2015 11:17:20 PM | I don't know what u r talking about. Really. | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |

SER-1981

PRH_0000200

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033067 | iMessage | 5/6/2015 4:12:39 AM | FYI. There was a tweet from some lab guy from war college that there was consensus at conference that Theranos has flawed tech and flawed business model. | Sunny Balwani (+██████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033068 | iMessage | 5/6/2015 4:12:54 AM | I saw it. | Elizabeth Holmes | Sunny Balwani (+██████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033070 | iMessage | 5/6/2015 4:13:41 AM | We need to get our content out | Elizabeth Holmes | Sunny Balwani (+██████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033071 | iMessage | 5/6/2015 4:14:44 AM | No but there is something good about lab guys under. Estimating us. | Sunny Balwani (+██████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033076 | iMessage | 5/6/2015 4:15:07 AM | We should correct attacks but not eager to tell others we are dangerous. | Sunny Balwani (+██████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033073 | iMessage | 5/6/2015 4:15:10 AM | For sure | Elizabeth Holmes | Sunny Balwani (+██████) | | |
| Holmes_iPhone_iMessage-MMS-SMS_033074 | iMessage | 5/6/2015 4:15:18 AM | Totally agree | Elizabeth Holmes | Sunny Balwani (+██████) | +██████ | |

SER-1982    PRH_0000201

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033094 | iMessage | 5/6/2015 4:19:20 AM | We need our heads down and execute. Bring billion equity and billion revenue | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033091 | iMessage | 5/6/2015 4:19:43 AM | I know. Thinking same | Elizabeth Holmes | Sunny Balwani (+█████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033095 | iMessage | 5/6/2015 4:20:14 AM | Revenue most important of all. Buying ref lab locks it in | Elizabeth Holmes | Sunny Balwani (+█████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033099 | iMessage | 5/6/2015 4:20:16 AM | Yes red lab is critical. | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |

SER-1983    PRH_0000202

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033237 | iMessage | 5/6/2015 10:25:58 PM | How was the talk etc | Sunny Balwani (+████████ | Elizabeth Holmes | +█████████ | |

SER-1984        PRH_0000205

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033238 | iMessage | 5/6/2015 10:26:08 PM | Good | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033240 | iMessage | 5/6/2015 10:26:44 PM | All the questions from the articles | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033241 | iMessage | 5/6/2015 10:28:12 PM | Yeah at least I'm on record addressing | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033245 | iMessage | 5/6/2015 10:28:16 PM | U mean peer review, data, venipuncture? | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033244 | iMessage | 5/6/2015 10:29:23 PM | Peer review, danger of consumer access, not publishing | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033242 | iMessage | 5/6/2015 10:34:14 PM | Good. We should send a stern and detailed letter to Alberto btw | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033243 | iMessage | 5/6/2015 10:34:27 PM | What did he say? | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033247 | iMessage | 5/6/2015 10:34:40 PM | Nothing too bad but he made a comment that he hasn't seen any data from us and don't know if tests work or not | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033250 | iMessage | 5/6/2015 10:34:40 PM | As a reason of regulating LdTs. Which is why we need to send him a what the fuck letter. | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033251 | iMessage | 5/6/2015 10:34:40 PM | Yes | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033253 | iMessage | 5/6/2015 10:34:40 PM | In ur email. | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033246 | iMessage | 5/6/2015 10:34:49 PM | He never called me back | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033248 | iMessage | 5/6/2015 10:35:14 PM | Odd | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033249 | iMessage | 5/6/2015 10:35:32 PM | We should listen to it to be sure | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033252 | iMessage | 5/6/2015 10:35:58 PM | Do we have the audio | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033254 | iMessage | 5/6/2015 10:36:18 PM | Listen and text me? | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033255 | iMessage | 5/6/2015 10:36:26 PM | I did | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033256 | iMessage | 5/6/2015 10:36:35 PM | That's what I just said and text u. See above | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033257 | iMessage | 5/6/2015 10:36:39 PM | Oh | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033258 | iMessage | 5/6/2015 10:36:48 PM | So he said that for sure. Amazing | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033259 | iMessage | 5/6/2015 10:36:48 PM | Yes | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033261 | iMessage | 5/6/2015 10:36:48 PM | Good. We should send a stern and detailed letter to Alberto btw | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033264 | iMessage | 5/6/2015 10:36:48 PM | Absolutely | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033265 | iMessage | 5/6/2015 10:36:48 PM | We need to send a wtf letter to him | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033266 | iMessage | 5/6/2015 10:36:48 PM | He didn't mentio other labs but us By name | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033269 | iMessage | 5/6/2015 10:36:48 PM | That's why | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033270 | iMessage | 5/6/2015 10:36:48 PM | Yep | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033273 | iMessage | 5/6/2015 10:36:48 PM | Nothing too negative but he picked us vs other labs | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033260 | iMessage | 5/6/2015 10:37:15 PM | Ok let's talk about that. | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |

SER-1985  PRH_0000206

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033279 | iMessage | 5/6/2015 11:06:53 PM | Many many said how honored and inspired by me including profs | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033281 | iMessage | 5/6/2015 11:07:55 PM | Did dpecial women in engr meeting | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033282 | iMessage | 5/6/2015 11:08:01 PM | They were all so honored | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033288 | iMessage | 5/6/2015 11:08:11 PM | Makes my heart soar to read that | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |

SER-1986   PRH_0000207

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033334 | iMessage | 5/7/2015 4:13:23 AM | Tomorrow Rogers piece and bloomberg piece on heather come out, as well as our press release. I spoke to bloomberg | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033332 | iMessage | 5/7/2015 4:13:52 AM | What is roger saying | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033333 | iMessage | 5/7/2015 4:13:52 AM | I didn't know that | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033336 | iMessage | 5/7/2015 4:13:52 AM | Ok | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033331 | iMessage | 5/7/2015 4:14:14 AM | Magazine | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033335 | iMessage | 5/7/2015 4:14:36 AM | Should be good but of course we don't see it before - focus is dtc | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |

SER-1987    PRH_0000209

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033940 | iMessage | 5/12/2015 4:51:09 PM | I presented CA bye asked me why we wouldn't do CA with WAg "out of curiosity " | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033941 | iMessage | 5/12/2015 4:51:12 PM | I told him cvs has better footprint in SoCal but walgreens is not too far behind | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |

SER-1988    PRH_0000214

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033943 | iMessage | 5/12/2015 4:51:12 PM | Cvs won't happen for another year | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033944 | iMessage | 5/12/2015 4:51:12 PM | So if they want then we will move without them. | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033945 | iMessage | 5/12/2015 4:51:12 PM | We will talk about wag when u r back n | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033946 | iMessage | 5/12/2015 4:51:12 PM | I sent u contract and cover note. Please spend time on that so I can send out | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033939 | iMessage | 5/12/2015 4:51:29 PM | Hmm | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033942 | iMessage | 5/12/2015 4:51:50 PM | Yeah | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033948 | iMessage | 5/12/2015 4:54:44 PM | K | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033947 | iMessage | 5/12/2015 4:54:54 PM | What's your sense on why 12 mo for cvs | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033949 | iMessage | 5/12/2015 5:00:21 PM | / where did u leave it w him | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033950 | iMessage | 5/12/2015 5:02:18 PM | They don't know the upside or downside of not having this. | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033951 | iMessage | 5/12/2015 5:02:29 PM | Yeah | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033954 | iMessage | 5/12/2015 5:02:42 PM | Was he upset abt missing pa | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033953 | iMessage | 5/12/2015 5:02:48 PM | And the fact we r not growing with wag is something they are trying to understand | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033952 | iMessage | 5/12/2015 5:04:41 PM | They are all lemmings. They only want if others want it | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033955 | iMessage | 5/12/2015 5:04:58 PM | Thinking | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033958 | iMessage | 5/12/2015 5:05:08 PM | The minute I said California his question was why cvs why not walgreens. | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033959 | iMessage | 5/12/2015 5:05:14 PM | I know | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033957 | iMessage | 5/12/2015 5:05:31 PM | Instead if Theranos was strategic to them he would have jumped on it | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033956 | iMessage | 5/12/2015 5:06:00 PM | Seeing our locations in pa will be the same reaction | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033960 | iMessage | 5/12/2015 5:06:08 PM | They don't think of us as strategic. Every conversation I have with him he spends at least half of it in when can we put devices in minute clinics. | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_033962 | iMessage | 5/12/2015 5:06:08 PM | Just like 3 years ago | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |

SER-1989 PRH_0000215

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_034004 | iMessage | 5/12/2015 7:08:40 PM | Still in call. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034006 | iMessage | 5/12/2015 8:46:41 PM | How was it | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-1990          PRH_0000216

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034007 | iMessage | 5/12/2015 8:47:04 PM | Fine | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034009 | iMessage | 5/12/2015 8:47:20 PM | As expected | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034012 | iMessage | 5/12/2015 8:47:56 PM | Had to explain PT in detail. Also Jurassic park. That we have a full ref lab In house | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |

SER-1991          PRH_0000217

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034114 | iMessage | 5/13/2015 12:36:16 AM | CCed on you terrible negative review from someone from Newark lab probably bugs lab. Working on getting that removed. | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_034121 | iMessage | 5/13/2015 12:39:12 AM | I saw it. We'll get them | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_034128 | iMessage | 5/13/2015 1:15:32 AM | I am narrowing this down in CLIA. Down to 5 people. Will nail this mother fucker | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |

SER-1992    PRH_0000219

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034127 | iMessage | 5/13/2015 1:15:43 AM | Who do u think | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034130 | iMessage | 5/13/2015 1:15:49 AM | Now we have legal grounds | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034129 | iMessage | 5/13/2015 1:15:58 AM | Yes | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_034229 | iMessage | 5/13/2015 10:34:59 PM | If Tyler thinking abt George fyi at right time | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034228 | iMessage | 5/13/2015 10:35:11 PM | But also lots of legal elements here | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034230 | iMessage | 5/13/2015 10:35:24 PM | Need to get ahead of all of it | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034231 | iMessage | 5/13/2015 10:35:40 PM | Out of al challenges are greatest opportunities | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034235 | iMessage | 5/13/2015 10:40:08 PM | Absolutely. This one is fairly easy to get ahead of. This entire email is based on Tyler and roechele and may be Adam | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034234 | iMessage | 5/13/2015 10:40:18 PM | I know | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_034237 | iMessage | 5/13/2015 10:53:52 PM | Extremely serious legal implications. He basically violated and shared our trade secrets down to machine names. | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034239 | iMessage | 5/13/2015 10:53:52 PM | And assays in what device | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034242 | iMessage | 5/13/2015 10:53:52 PM | It is Tyler Erika and Adam. | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_034249 | iMessage | 5/13/2015 11:14:29 PM | Yeah. And we will also take legal action once this is behind us. Violating trade secrets is not ok. | Sunny Balwani (+█████) | Elizabeth Holmes | +██████ | |

SER-1993    PRH_0000220

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034250 | iMessage | 5/13/2015 11:15:07 PM | Secondly. We need a better strategy for Normandy. For a long time to come we will have hybrid solutions. | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034252 | iMessage | 5/13/2015 11:15:12 PM | Yes. We will think together. But we know it's these 4 people. | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034251 | iMessage | 5/13/2015 11:15:47 PM | Without question. Legal likely as part of it. | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034253 | iMessage | 5/13/2015 11:15:59 PM | That we have to talk abt too | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034254 | iMessage | 5/13/2015 11:16:46 PM | For sure | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034256 | iMessage | 5/13/2015 11:16:47 PM | Most likely 2 + roechele. Roechele we need to sue for defamation | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034258 | iMessage | 5/13/2015 11:16:56 PM | I Meant Normandy | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034257 | iMessage | 5/13/2015 11:17:01 PM | I agree. | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034268 | iMessage | 5/13/2015 11:21:36 PM | Which is why knocking the legs off one at a time is best way. For instance he doesn't understand AAP and made the comment. That was Tyler as you know. Adam actually understood it and both Adam and mark Pandori created a PowerPoint to educate the lab on AAP aftre this stupidity | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034271 | iMessage | 5/13/2015 11:21:36 PM | Adam understood it ultimately | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034273 | iMessage | 5/13/2015 11:21:36 PM | But Tyler never did. So this is why it is him | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034275 | iMessage | 5/13/2015 11:21:36 PM | Also comment about vitaminD and cv. The cv calculations we actually have now submitted to FDA so that's another leg chopped off carryrou | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034272 | iMessage | 5/13/2015 11:21:58 PM | I know | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034270 | iMessage | 5/13/2015 11:22:00 PM | Agree | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034269 | iMessage | 5/13/2015 11:22:16 PM | I know | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034274 | iMessage | 5/13/2015 11:22:34 PM | We need to send legal letter to him | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |

SER-1994          PRH_0000221

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_034276 | iMessage | 5/13/2015 11:22:49 PM | Because we never sent the one on his comment about confidentiality | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034277 | iMessage | 5/13/2015 11:23:43 PM | Yes. But this time it should go beyond letter. First letter should be cease and desist and then from there | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034279 | iMessage | 5/13/2015 11:23:44 PM | We will analyze more and then reach out to him. | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034280 | iMessage | 5/13/2015 11:23:44 PM | He is probably burning in coals because George talks about you and his parents are on coals and he is on coals. | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034281 | iMessage | 5/13/2015 11:24:53 PM | I thought the exact same | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034278 | iMessage | 5/13/2015 11:25:28 PM | Agree | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |

SER-1995    PRH_0000222

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_034368 | iMessage | 5/14/2015 8:03:12 PM | At Newark doing reviews and terminations. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_034369 | iMessage | 5/14/2015 8:04:57 PM | How's it going | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034372 | iMessage | 5/14/2015 8:05:07 PM | Good. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034373 | iMessage | 5/14/2015 8:05:20 PM | 3 bad ones I get rid of | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034374 | iMessage | 5/14/2015 8:05:20 PM | Lot of good people | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034375 | iMessage | 5/14/2015 8:05:23 PM | Good | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034376 | iMessage | 5/14/2015 8:05:49 PM | Should meet with full team that people were in that we're terming after terms done. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034377 | iMessage | 5/14/2015 8:06:12 PM | Also consider severance with separation and release agreement. Very useful need to start having these. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_034395 | iMessage | 5/14/2015 9:46:45 PM | There is strong opinion in CLIA and most say people were personally hurt and insulted by the GD review The review was a lie and false and they work hard | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034392 | iMessage | 5/14/2015 9:47:09 PM | Awesome | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-1996    PRH_0000223

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034393 | iMessage | 5/14/2015 9:47:13 PM | Our problem here is lack of management not people. | Sunny Balwani (+███████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034396 | iMessage | 5/14/2015 9:47:14 PM | I hope they post | Elizabeth Holmes | Sunny Balwani (+███████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034397 | iMessage | 5/14/2015 9:47:18 PM | I know | Elizabeth Holmes | Sunny Balwani (+███████) | +████████ | |

SER-1997

PRH_0000224

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_035316 | iMessage | 5/31/2015 10:53:12 PM | You not calling George back also sends a message that we are about to suit | Sunny Balwani (+■■■■■) | Elizabeth Holmes | +■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_035314 | iMessage | 5/31/2015 10:53:25 PM | Exactly was thinking same | Elizabeth Holmes | Sunny Balwani (+■■■■■) | +■■■■■ | |

SER-1998      PRH_0000233

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_035724 | iMessage | 6/3/2015 4:17:04 PM | We need to focus on being a technology company. We spend all our time with CLIA morons. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_035726 | iMessage | 6/3/2015 4:19:12 PM | Yes | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_035729 | iMessage | 6/3/2015 4:19:12 PM | I deal with CLIA everyday and I hate the low quality of people in lab including what you saw yesterday in Mayo CEO | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_035723 | iMessage | 6/3/2015 4:19:38 PM | I was thinking about the exact same. In the same way I called you from ny couple yrs ago on consumer. This is that time now on tech. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_035725 | iMessage | 6/3/2015 4:19:59 PM | We need explicit plan and timeline to being 100% tech. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_035727 | iMessage | 6/3/2015 4:21:04 PM | I know. That is our opportunity. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-1999     PRH_0000238

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_035980 | iMessage | 6/5/2015 7:12:12 PM | George wants to know what Tyler has done. Would you ask David if I should say or tell him we'll let him know layer and txt me back | Elizabeth Holmes | Sunny Balwani (+████████ | +████████ | |

SER-2000    PRH_0000244



| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_037223 | iMessage | 6/26/2015 6:03:23 PM | I am ok sending letter to Erika as in heathers email. | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |

SER-2001    PRH_0000254

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_038044 | iMessage | 7/8/2015 12:52:16 PM | The home page announcement for cbc is too dramatic. "Change the face of healthcare in Pennsylvania ". Can u change it once in office. Something more humble and accurate. | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038045 | iMessage | 7/8/2015 12:54:07 PM | Taking off. Will be online on email. | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038061 | iMessage | 7/8/2015 2:09:54 PM | Changed it | Elizabeth Holmes | Sunny Balwani (+ █████) | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038101 | iMessage | 7/8/2015 9:52:00 PM | Adam 100% the source to JC | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |

SER-2002     PRH_0000259

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_038539 | iMessage | 7/14/2015 11:57:15 PM | Board meeting ok? | Sunny Balwani (+ ███) | Elizabeth Holmes | + ███ | |
| Holmes_iPhone_iMessage-MMS-SMS_038540 | iMessage | 7/14/2015 11:57:22 PM | We'll catch up | Elizabeth Holmes | Sunny Balwani (+ ███) | + ███ | |

SER-2003    PRH_0000263

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_038569 | iMessage | 7/15/2015 12:56:32 PM | Love you. Be strong today. My advise. Don't talk to heather about yesterday Meeting. Make this something above her role. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_038582 | iMessage | 7/15/2015 4:44:48 PM | I worked for 6 years day and night to help you. I am sad at where you and I are. I thought it would be better. I know u r angry in ur way. And upset with me for not doing everything you wanted me to do. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038583 | iMessage | 7/15/2015 4:46:02 PM | ??? | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038584 | iMessage | 7/15/2015 4:46:18 PM | I was just think about texting you in that minute by the way | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038585 | iMessage | 7/15/2015 4:46:27 PM | It's just hard to transition | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038586 | iMessage | 7/15/2015 4:46:31 PM | I am responsible for everything at Theranos. All have been my decisions too. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038587 | iMessage | 7/15/2015 4:46:47 PM | But getting through yesterday will make it easier to do so now | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038588 | iMessage | 7/15/2015 4:46:56 PM | I won't transition until u r in a perfect place. U know that. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038591 | iMessage | 7/15/2015 4:46:56 PM | U r underestimating the challenges and being childish. I have been telling u for months. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038589 | iMessage | 7/15/2015 4:47:26 PM | No such thing ... That was the point we talked abt | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038590 | iMessage | 7/15/2015 4:47:44 PM | It's ok - just was emotional but am ready | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038592 | iMessage | 7/15/2015 4:47:49 PM | And I completely get it | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038593 | iMessage | 7/15/2015 4:47:55 PM | On the challenges | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038595 | iMessage | 7/15/2015 4:48:17 PM | Unfortunately u don't and brakes my heart to see u like this. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038594 | iMessage | 7/15/2015 4:48:40 PM | ? | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038596 | iMessage | 7/15/2015 4:49:04 PM | I am not leaving until we break even. We will do this together and I will be by yourself until then. Can't leave like this. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038598 | iMessage | 7/15/2015 4:49:04 PM | U r wrong that yesterdays meeting makes it easier. It didn't. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038597 | iMessage | 7/15/2015 4:50:40 PM | For me to emotionally handle it | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038599 | iMessage | 7/15/2015 4:51:06 PM | The transition | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038600 | iMessage | 7/15/2015 4:51:08 PM | No. U r underestimating | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038601 | iMessage | 7/15/2015 4:51:12 PM | I can leave if that gives u emotional peace but u know we have to sacrifice | Sunny Balwani (+ ) | Elizabeth Holmes | + | |

SER-2004    PRH_0000264

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_038602 | iMessage | 7/15/2015 4:51:12 PM | And yes. I do dislike the direction u have taken with all this PR and all legal work and a lot of other things but hopefully we can talk and find perfect focus and perfect plan and execute heads down and build product and break even | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038603 | iMessage | 7/15/2015 4:51:12 PM | I can leave then. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038604 | iMessage | 7/15/2015 4:52:55 PM | Until then u need me. Whether ideal or not, we need to get out of this together. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038607 | iMessage | 7/15/2015 4:53:20 PM | Things are different now. We need to get the business to break even and then I will leave. We r different when it comes to business. We will be happier that way. But for now, u and I both are on same page because of yesterday that we need to break even. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038605 | iMessage | 7/15/2015 4:53:34 PM | I thought the thing was if we did that then you wouldn't want to leave | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038606 | iMessage | 7/15/2015 4:55:28 PM | Stay internally focused and only meet with people who have deals in hand. The PR strategy is wrong and I have been saying that. We need to go on offense and not be defensive. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038610 | iMessage | 7/15/2015 4:59:44 PM | But I can't leave. I will try to fix this | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038611 | iMessage | 7/15/2015 4:59:44 PM | I am very unhappy because my work sucks. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038609 | iMessage | 7/15/2015 4:59:51 PM | We can talk about the first text. I agree with the second. If you are as unhappy as you are working w me / at Theranos, that was the thing --- | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038612 | iMessage | 7/15/2015 5:00:55 PM | I know but ur saying even if we fix don't want be here | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038618 | iMessage | 7/15/2015 5:02:38 PM | Correct. Only "fix" is cash and break even. Once we have that u won't need me. U can then run this ur way and I won't have to convince u. But leaving u now like this doesn't help me unfortunately. I will just be making u miserable. Yesterday was just a preview. Trust me. World is a mean place. Everyone has only been nice to us because of greed. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_039427 | iMessage | 7/28/2015 6:37:52 PM | We need to commit to each other and get out of this hell so we can live in paradise we both have. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_039431 | iMessage | 7/28/2015 6:39:08 PM | I have literally been meditating on exact same. Whole time I was running was thinking that. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_039432 | iMessage | 7/28/2015 6:39:14 PM | At least every quarter | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_039433 | iMessage | 7/28/2015 6:39:43 PM | We need to commit to focusing and getting in paradise. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_039434 | iMessage | 7/28/2015 6:39:59 PM | Product company. Winning. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_039436 | iMessage | 7/28/2015 6:40:00 PM | Focus | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_039438 | iMessage | 7/28/2015 6:40:00 PM | And getting everyone focused and responsible | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_039435 | iMessage | 7/28/2015 6:40:07 PM | I commit. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_039437 | iMessage | 7/28/2015 6:40:13 PM | Focus | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_039439 | iMessage | 7/28/2015 6:40:28 PM | Completely. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-2006 PRH_0000269

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_039927 | iMessage | 8/1/2015 3:22:40 AM | Highest volume day today. 547 in wag. | Sunny Balwani (+██████████ | Elizabeth Holmes | +█████████ | |

**SER-2007**     PRH_0000277

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_040813 | iMessage | 8/20/2015 11:42:42 PM | We need to eliminate mediocrity around us. We could be so far ahead if we just had 20 outstanding people around us. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_040814 | iMessage | 8/20/2015 11:43:58 PM | You literally just read my mind in this minute. | Elizabeth Holmes | Sunny Balwani (+ ) | + | |

SER-2008

PRH_0000289

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041111 | iMessage | 8/25/2015 5:18:42 PM | Nb tell team only thing manufacture in Newark is ctn | Elizabeth Holmes | Sunny Balwani (+███████) +███████ | | |

SER-2009    PRH_0000290

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_041126 | iMessage | 8/25/2015 8:42:36 PM | Also note on what you just called about the ctns that the ctns are not 510k yet or in commercial distribution, which is when the quality systems are required | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041128 | iMessage | 8/25/2015 8:44:55 PM | If have time to call us to have Jim go through what else they've asked for so we can comment do now or anytime convenient after documents are ready | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_041135 | iMessage | 8/25/2015 9:11:12 PM | We use our reagents | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041134 | iMessage | 8/25/2015 9:11:28 PM | R u sure? | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041137 | iMessage | 8/25/2015 9:11:36 PM | Yes | Sunny Balwani (+███████) | Elizabeth Holmes | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041138 | iMessage | 8/25/2015 9:12:25 PM | Then tell them only for one assay on an open platform as LDT developed and validated in CLIA lab | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041141 | iMessage | 8/25/2015 9:12:33 PM | But triple check 1 I was told we don't | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041140 | iMessage | 8/25/2015 9:14:09 PM | Some commercial | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041142 | iMessage | 8/25/2015 9:14:15 PM | In CBC | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041139 | iMessage | 8/25/2015 9:14:43 PM | Theranos reagents are only some of the reagents | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041143 | iMessage | 8/25/2015 9:14:51 PM | Majority are commercial | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_041148 | iMessage | 8/25/2015 9:49:18 PM | All three sites today got an inspector and one of Courtney's deputies | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |

SER-2010    PRH_0000291

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_041217 | iMessage | 8/26/2015 10:22:48 PM | Remember tspu not listed or in use | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041220 | iMessage | 8/26/2015 11:10:01 PM | Yes. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041222 | iMessage | 8/26/2015 11:10:09 PM | They got that point. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041223 | iMessage | 8/27/2015 12:48:18 AM | Is Mary there right now? | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041224 | iMessage | 8/27/2015 12:48:35 AM | No. She left at 4 | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041225 | iMessage | 8/27/2015 1:15:40 AM | They are both gone. Left right after call | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041227 | iMessage | 8/27/2015 1:44:31 AM | On my way! | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041229 | iMessage | 8/27/2015 1:52:20 AM | Great | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041277 | iMessage | 8/27/2015 5:30:56 PM | They said they are trying to show that there are no quality issues and ctn performs as intended. Ok whether it's under the CLIA lab or FDA systems so we can pull CLIA systems if needed. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041276 | iMessage | 8/27/2015 5:31:39 PM | To supplement our quality documents / what we do under current Fda procedures | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041275 | iMessage | 8/27/2015 5:39:40 PM | You can use that | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041278 | iMessage | 8/27/2015 5:48:18 PM | They are saying tspu because we're legally authorized to use it. We didn't get into that | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-2011    PRH_0000292

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041362 | iMessage | 8/28/2015 4:12:50 PM | CBC LDT validation report were sending has good data on nanotainers | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041363 | iMessage | 8/28/2015 4:29:40 PM | We also have more data which we can cover in the design session we call them into | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041366 | iMessage | 8/28/2015 4:38:43 PM | Potassium data on 4.1 is FS nanotainers on 4.1 and  FS nanotainers on advia | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |

SER-2012

PRH_0000293

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041376 | iMessage | 8/28/2015 5:57:39 PM | They are asking if in our ideal world for CTN 510K if we used our LDT as method versus predicate would we like that and not have to do what they have asked us to do (pool 8 CTNs and run on advia instead just 1-2CTN and run in CLIA as LDT) | Sunny Balwani (+█████ | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041378 | iMessage | 8/28/2015 5:58:08 PM | And they will promise to protect trade secret of modified advia as predicate | Sunny Balwani (+█████ | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041382 | iMessage | 8/28/2015 6:12:18 PM | Daniel is on his way. Let me know when we will be ready for video call. | Sunny Balwani (+█████ | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041380 | iMessage | 8/28/2015 6:12:47 PM | I want to be Not on video call so I can be with Mary and Brian as that's not going we'll | Sunny Balwani (+█████ | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041381 | iMessage | 8/28/2015 6:12:49 PM | Well | Sunny Balwani (+█████ | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041383 | iMessage | 8/28/2015 6:12:55 PM | According to Lisa | Sunny Balwani (+█████ | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041384 | iMessage | 8/28/2015 6:15:16 PM | K | Elizabeth Holmes | Sunny Balwani (+█████ | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041388 | iMessage | 8/28/2015 6:17:35 PM | They want date of when we first shipped nanotubes from Arizona. Can unsay end of November 2013 | Sunny Balwani (+█████ | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041386 | iMessage | 8/28/2015 6:17:45 PM | Can I say | Sunny Balwani (+█████ | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041385 | iMessage | 8/28/2015 6:18:26 PM | Yes. First CLIA nov 13 | Elizabeth Holmes | Sunny Balwani (+█████ | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041390 | iMessage | 8/28/2015 6:18:56 PM | Yes on 510k. Ideal is our device --- | Elizabeth Holmes | Sunny Balwani (+█████ | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041389 | iMessage | 8/28/2015 6:19:11 PM | Not mod advia | Elizabeth Holmes | Sunny Balwani (+█████ | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041392 | iMessage | 8/28/2015 6:19:18 PM | We don't have our device ready for Chen 14. | Sunny Balwani (+█████ | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041391 | iMessage | 8/28/2015 6:27:29 PM | Their argument is submit for ctn what is ur real life patient scenario if you want general clearance. They said given u will never sell CTN to anyone this makes more sense. | Sunny Balwani (+█████ | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041393 | iMessage | 8/28/2015 6:28:54 PM | Ok | Elizabeth Holmes | Sunny Balwani (+█████ | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041394 | iMessage | 8/28/2015 6:29:01 PM | You can say makes sense | Elizabeth Holmes | Sunny Balwani (+█████ | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041397 | iMessage | 8/28/2015 6:29:13 PM | And then if we have better idea later we'll follow up | Elizabeth Holmes | Sunny Balwani (+█████ | +██████ | |

SER-2013          PRH_0000294



| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_041722 | iMessage | 9/1/2015 4:25:25 PM | Class I important point - that is what our predicate is | Elizabeth Holmes | Sunny Balwani (+████████) | +████████ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041737 | iMessage | 9/1/2015 8:06:18 PM | We are preparing for Dan to call someone he knows at very top of Fda because he knows him. May ruffle feathers but we think he will get that 483 will be bad for Fda are also drafting email to Alberto to let him know we're following up with counsel on this (leave door open for Dan) | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041738 | iMessage | 9/1/2015 8:31:04 PM | Ok | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041739 | iMessage | 9/1/2015 8:31:23 PM | I think this is now outrageous what they are doing. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041740 | iMessage | 9/1/2015 8:33:21 PM | Agree | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041757 | iMessage | 9/1/2015 9:50:18 PM | We need to change .com provider section. It talks about micro samples and reflect testing on micro samples. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041758 | iMessage | 9/1/2015 9:54:09 PM | Is that from audit? | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041759 | iMessage | 9/1/2015 9:54:23 PM | No | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041760 | iMessage | 9/1/2015 9:54:35 PM | Just saying it is a disaster. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041761 | iMessage | 9/1/2015 9:54:41 PM | Will talk later. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041762 | iMessage | 9/1/2015 9:54:55 PM | It is partially from audit. See my email in 2 minutes | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |

SER-2015    PRH_0000297

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041830 | iMessage | 9/2/2015 5:33:10 PM | Daniel included advia numbers of tests run since 2013 but technically those were different ldts than the advia ones run now. Let me know your thoughts on whether you'd use the bigger number | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_041832 | iMessage | 9/2/2015 5:33:36 PM | Going to pull % venous as of right now to make a point too | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_041833 | iMessage | 9/2/2015 5:33:38 PM | You can specify over last 2 years. | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_041834 | iMessage | 9/2/2015 5:33:54 PM | So total including old ldts like he had it. Ok | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_041835 | iMessage | 9/2/2015 5:34:39 PM | Ok. Just make it VRY VERY EXPLICIT IT is for 20+ months | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_041837 | iMessage | 9/2/2015 5:34:54 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_041836 | iMessage | 9/2/2015 6:10:40 PM | Went thru all points on retroactivity and transition points with her. She wants time to send an email about them. | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_041838 | iMessage | 9/2/2015 6:22:48 PM | She got it - we'll see what she does with it | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_041842 | iMessage | 9/2/2015 6:38:26 PM | I think we should show them the first ad that's going to run in az. It doesn't mention nanotainers or finger stick. Just less blood which I will make a big deal about being about butterfly and smaller needles. Better for us to show than not | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |

SER-2016          PRH_0000299

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041871 | iMessage | 9/2/2015 8:47:46 PM | We should discuss tonite turning CTN off. | Sunny Balwani (+███████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041870 | iMessage | 9/2/2015 8:48:17 PM | Been thinking about it. | Elizabeth Holmes | Sunny Balwani (+███████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041872 | iMessage | 9/2/2015 8:48:22 PM | We don't want them to say we are marketing LDTs. At least we can stop CTN for direct access | Sunny Balwani (+███████ | Elizabeth Holmes | +█████ | |

SER-2017    PRH_0000300

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_041889 | iMessage | 9/2/2015 8:50:25 PM | I'm just sitting here trying to stay focused on every detail of this. | Elizabeth Holmes | Sunny Balwani (+███████ | +████ | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_041890 | iMessage | 9/2/2015 8:50:37 PM | Good. Stay focused. | Sunny Balwani (+████ | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041891 | iMessage | 9/2/2015 8:50:39 PM | Not letting myself get involved in anything else. | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_041896 | iMessage | 9/2/2015 8:54:39 PM | We can build this business they software and JP and run circles around others and fda by manipulating their game. | Sunny Balwani (+████ | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041900 | iMessage | 9/2/2015 8:55:23 PM | We just need a fresh start and a giant step back. Like we discussed lay night. Do CTN PMA on our terms and then go intelligent on marketing. Intelligent. | Sunny Balwani (+████ | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041901 | iMessage | 9/2/2015 8:55:40 PM | We can definitely run circles. | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041902 | iMessage | 9/2/2015 8:55:53 PM | This isn't even a game. It's straight out harassment. | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041903 | iMessage | 9/2/2015 8:56:02 PM | Yes | Sunny Balwani (+████ | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041904 | iMessage | 9/2/2015 8:56:08 PM | With pma you can market whatever you want. | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041906 | iMessage | 9/2/2015 8:56:18 PM | Not LdTs | Sunny Balwani (+████ | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041908 | iMessage | 9/2/2015 8:56:25 PM | But all our marketing now is for our lab. | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041905 | iMessage | 9/2/2015 8:56:27 PM | Yes | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041907 | iMessage | 9/2/2015 8:56:33 PM | (Agree) | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041909 | iMessage | 9/2/2015 8:56:38 PM | That's the intelligent part. | Sunny Balwani (+████ | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041910 | iMessage | 9/2/2015 8:57:05 PM | We can market our lab and everything and people will talk about our fingerstick. Without us talking about it. | Sunny Balwani (+████ | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041911 | iMessage | 9/2/2015 8:57:15 PM | Yea | Elizabeth Holmes | Sunny Balwani (+████ | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041912 | iMessage | 9/2/2015 8:57:25 PM | Once we have 70% fs | Sunny Balwani (+████ | Elizabeth Holmes | +████ | |

SER-2018     PRH_0000301

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041913 | iMessage | 9/2/2015 8:58:09 PM | In parallels from today onwards we need legal strategy to deal with courteny and Alberto aggressive thru lawyers only | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041926 | iMessage | 9/2/2015 9:52:54 PM | We need to also put ALL resources on CTN submission and potassium submission. | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041924 | iMessage | 9/2/2015 9:53:03 PM | Agree | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_042044 | iMessage | 9/3/2015 11:38:12 PM | Some of the data we sent on Sunday were these validation studies. | Sunny Balwani (+███████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042043 | iMessage | 9/3/2015 11:38:38 PM | Great | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042042 | iMessage | 9/3/2015 11:42:09 PM | Why do the 2013 validation documents have current dates | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042046 | iMessage | 9/3/2015 11:42:26 PM | Do we have those original documents as they existed in 2013 | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042047 | iMessage | 9/3/2015 11:43:12 PM | Daniel "IDT reports were released and signed of in 2013. " | Sunny Balwani (+███████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042048 | iMessage | 9/3/2015 11:43:25 PM | Is she asking about report from the weekend? | Sunny Balwani (+███████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042049 | iMessage | 9/3/2015 11:44:05 PM | Daniel says we have her copies of original signed ones from 2013 | Sunny Balwani (+███████) | Elizabeth Holmes | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042050 | iMessage | 9/3/2015 11:44:16 PM | Last week or Sunday? | Elizabeth Holmes | Sunny Balwani (+█████) | +██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042052 | iMessage | 9/3/2015 11:44:23 PM | Last week | Sunny Balwani (+███████) | Elizabeth Holmes | +██████ | |

SER-2020    PRH_0000304

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_042055 | iMessage | 9/3/2015 11:50:34 PM | We did redo Gc assays in April this year but probably don't want to go that deep. They r already lost and scrambling. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042074 | iMessage | 9/4/2015 12:17:56 AM | How can we show exact same criteria were applied for 2013 and 14 and 15 validations | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042077 | iMessage | 9/4/2015 12:18:00 AM | Including in CLIA lab | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042078 | iMessage | 9/4/2015 12:24:45 AM | Need timeline of validations we've done for tomorrow also | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042079 | iMessage | 9/4/2015 12:24:54 AM | Including CLIA | Elizabeth Holmes | Sunny Balwani (+█████) | | |
| Holmes_iPhone_iMessage-MMS-SMS_042082 | iMessage | 9/4/2015 12:26:11 AM | Assume u need these for tomorrow and not today? | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042081 | iMessage | 9/4/2015 12:26:27 AM | Correct | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042080 | iMessage | 9/4/2015 12:26:48 AM | Also show how we did document control in 2013. Could be thru CLIA | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042083 | iMessage | 9/4/2015 12:26:57 AM | Ok | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_042356 | iMessage | 9/8/2015 4:54:21 PM | Mary said she is convinced and will go back and convince her supervisor and compliance guy. She said they are not here to regulate LDTs. | Sunny Balwani (+ ██████ | Elizabeth Holmes | + ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042357 | iMessage | 9/8/2015 4:54:56 PM | HMfR | Elizabeth Holmes | Sunny Balwani (+ ██████ | + ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042360 | iMessage | 9/8/2015 4:55:33 PM | We were stunned by she said coming in 2 weeks ago they had the wrong impression | Sunny Balwani (+ ██████ | Elizabeth Holmes | + ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042359 | iMessage | 9/8/2015 4:56:02 PM | We were stunned, she said coming in 2 weeks ago they had the wrong impression | Sunny Balwani (+ ██████ | Elizabeth Holmes | + ██████ | |

SER-2022    PRH_0000307

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043128 | iMessage | 9/22/2015 4:35:46 PM | Very hostile so far. They say have complaints. | Sunny Balwani (+▇▇▇) | Elizabeth Holmes | +▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_043130 | iMessage | 9/22/2015 4:37:19 PM | They should know the entire lab industry is and will be seeding everyone they can get at to file complaints. | Elizabeth Holmes | Sunny Balwani (+▇▇▇) | +▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_043131 | iMessage | 9/22/2015 4:38:54 PM | I'm sure Tyler is one as they prob got from ny. Adam is the other - from ca. and those exactly play to lab industry commentary to hurt us. | Elizabeth Holmes | Sunny Balwani (+▇▇▇) | +▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_043134 | iMessage | 9/22/2015 4:43:24 PM | JC himself playing literally off lab comments is likely the other | Elizabeth Holmes | Sunny Balwani (+▇▇▇) | +▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_043133 | iMessage | 9/22/2015 6:00:32 PM | Gary is trying to be pro Theranos. | Sunny Balwani (+▇▇▇) | Elizabeth Holmes | +▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_043132 | iMessage | 9/22/2015 6:00:53 PM | Hmfr | Elizabeth Holmes | Sunny Balwani (+▇▇▇) | +▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_043135 | iMessage | 9/22/2015 6:01:10 PM | Praying literally non stop | Elizabeth Holmes | Sunny Balwani (+▇▇▇) | +▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_043142 | iMessage | 9/22/2015 7:23:54 PM | Do you want me to step out of Fda call? | Elizabeth Holmes | Sunny Balwani (+▇▇▇) | +▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_043143 | iMessage | 9/22/2015 7:24:09 PM | No | Sunny Balwani (+▇▇▇) | Elizabeth Holmes | +▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_043145 | iMessage | 9/22/2015 7:52:28 PM | Off can talk any time | Elizabeth Holmes | Sunny Balwani (+▇▇▇) | +▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_043148 | iMessage | 9/22/2015 7:52:55 PM | Don't worry. We will resume at 1. Lunch break now | Sunny Balwani (+▇▇▇) | Elizabeth Holmes | +▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_043146 | iMessage | 9/22/2015 7:53:15 PM | Call if you want to talk | Elizabeth Holmes | Sunny Balwani (+▇▇▇) | +▇▇▇ | |

SER-2023    PRH_0000314

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_043161 | iMessage | 9/22/2015 10:28:42 PM | Our validation reports are terrible. Really painful going thru this process. Same issues fda pointed out | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043162 | iMessage | 9/22/2015 10:29:34 PM | Can we get someone here to supplement /update / help explain? | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043163 | iMessage | 9/22/2015 10:29:56 PM | Or is the feedback coming from Fda ..: | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043164 | iMessage | 9/22/2015 10:29:56 PM | No | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043165 | iMessage | 9/22/2015 10:30:05 PM | We can provide our Fda submission data | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043166 | iMessage | 9/22/2015 10:30:09 PM | Not from fda. Nothing to do with fda. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_043237 | iMessage | 9/23/2015 2:08:45 PM | Will make sure all teams are reviewing reports. Let me know anything else can do to support | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043239 | iMessage | 9/23/2015 4:27:20 PM | Going bad so far. Pray. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043241 | iMessage | 9/23/2015 4:27:28 PM | Daniel has nothing ready | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043242 | iMessage | 9/23/2015 4:27:50 PM | Told me everything is in the binders. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043243 | iMessage | 9/23/2015 4:27:52 PM | Not there | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043244 | iMessage | 9/23/2015 4:28:18 PM | Praying | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043245 | iMessage | 9/23/2015 4:28:20 PM | At my desk | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043246 | iMessage | 9/23/2015 4:28:26 PM | Tell me how I can help | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043247 | iMessage | 9/23/2015 4:52:44 PM | I'm coming there | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-2024    PRH_0000315

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043263 | iMessage | 9/23/2015 7:39:52 PM | Praying continually | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_043264 | iMessage | 9/23/2015 7:43:22 PM | You may want to walk him through the reports with Chinmay before he leaves. I can quickly brief you on this. You could get through them and get it done. Data is good. Formatting may be different than what he is used to but substance is there | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |

SER-2025    PRH_0000316

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045883 | iMessage | 10/13/2015 1:47:19 AM | K can you glance at bod deck and I will work it as soon as back | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |

SER-2026          PRH_0000330

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045902 | iMessage | 10/15/2015 4:21:37 AM | Jc article is out. | Sunny Balwani (+████████) | Elizabeth Holmes | +████████ | |



SER-2027  PRH_0000331

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045965 | iMessage | 10/15/2015 10:30:12 AM | I am ok with less blood and discomfort in holding statement | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_045966 | iMessage | 10/15/2015 10:30:20 AM | Almost odd if not there | Elizabeth Holmes | Sunny Balwani (+███████) | +███████ | |

SER-2028

PRH_0000333

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045967 | iMessage | 10/15/2015 10:30:25 AM | Ok | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_045968 | iMessage | 10/15/2015 10:30:37 AM | Just worried about FDA and cms | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_045970 | iMessage | 10/15/2015 10:30:42 AM | But ok. | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_045969 | iMessage | 10/15/2015 10:30:47 AM | Have to take this risk | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_045971 | iMessage | 10/15/2015 10:32:12 AM | We made such big deal when they were here about venipuncture being less blood I am comfortable with it | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_045981 | iMessage | 10/15/2015 11:44:52 AM | Cramer wants exclusive | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_045982 | iMessage | 10/15/2015 11:44:55 AM | No other tv | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |

SER-2029        PRH_0000334

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_046001 | iMessage | 10/16/2015 5:09:23 PM | Sending draft Rupert email. The language about what jC said is David's language dying | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046002 | iMessage | 10/16/2015 5:09:24 PM | Fyi | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046003 | iMessage | 10/16/2015 5:09:48 PM | Ok | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046004 | iMessage | 10/16/2015 5:12:32 PM | Which part is David language | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046007 | iMessage | 10/16/2015 5:23:56 PM | The part about why I didn't want to talk to JC (his accusations) as well as the other paragraphs that weren't there before. Everything new except the one sentence I added on the new article | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046006 | iMessage | 10/16/2015 5:28:27 PM | I am comfortable with saying the death and sex thing to Rupert BC it makes the point | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046008 | iMessage | 10/16/2015 5:28:45 PM | Don't. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046005 | iMessage | 10/16/2015 5:28:54 PM | Don't what | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046009 | iMessage | 10/16/2015 5:29:11 PM | Don't make the death and sex point. Not ok | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046010 | iMessage | 10/16/2015 5:29:55 PM | Challenge is you saw how everyone reacted in press to me not meeting with him | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046012 | iMessage | 10/16/2015 5:30:19 PM | They didn't think him challenging me on patents was remotely a good reason not to meet w him | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046013 | iMessage | 10/16/2015 5:31:29 PM | But we have enuff points to say I didn't meet with him because of his false accusations and didn't have to meet with someone who was attacking me without even meeting with me. For example patents. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046011 | iMessage | 10/16/2015 5:31:44 PM | I wouldn't open up use personal life or murder because enough people on Twitter will assume there is something there. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046016 | iMessage | 10/16/2015 5:31:44 PM | It's filth | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046017 | iMessage | 10/16/2015 5:31:44 PM | And we need to get out of flirty | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046015 | iMessage | 10/16/2015 5:32:22 PM | Filth | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046014 | iMessage | 10/16/2015 5:32:46 PM | Agree for sure on outside world. Even w Rupert to make point? | Elizabeth Holmes | Sunny Balwani (+████) | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046018 | iMessage | 10/16/2015 5:33:29 PM | If u feel strongly about murder. But not personal life. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |
| Holmes_iPhone_iMessage-MMS-SMS_046020 | iMessage | 10/16/2015 5:35:55 PM | I think it is important to send this email but doesn't help with public beating. All our partners are bailing one at a time and same with investors. | Sunny Balwani (+████) | Elizabeth Holmes | +████ | |

SER-2030    PRH_0000335

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046025 | iMessage | 10/16/2015 5:37:57 PM | Dignity wag everyone is posturing to walk away. We r losing leverage fast | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046023 | iMessage | 10/16/2015 5:38:45 PM | Have you talked to wag | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046028 | iMessage | 10/16/2015 5:39:17 PM | They r not talking for now until their lawyers say so | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046029 | iMessage | 10/16/2015 5:39:28 PM | To us? | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046031 | iMessage | 10/16/2015 5:39:33 PM | Yes | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046030 | iMessage | 10/16/2015 5:39:38 PM | At c level | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046032 | iMessage | 10/16/2015 5:39:49 PM | Their lawyers told them not to talk to us? | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046033 | iMessage | 10/16/2015 5:39:53 PM | Yes | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046034 | iMessage | 10/16/2015 5:39:57 PM | Wow | Elizabeth Holmes | Sunny Balwani (+███) | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046035 | iMessage | 10/16/2015 5:40:01 PM | In so many words | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046036 | iMessage | 10/16/2015 5:40:16 PM | Not exactly but they will bring all this up about finger sticks etc in contract negotiations | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046044 | iMessage | 10/16/2015 5:41:47 PM | It is going to be very difficult 12 months. | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |
| Holmes_iPhone_iMessage-MMS-SMS_046043 | iMessage | 10/16/2015 5:42:24 PM | Our CLIA lab failed mpv pt all 5 levels. Just found out. Dealing with it. | Sunny Balwani (+███) | Elizabeth Holmes | +███ | |

SER-2031        PRH_0000336

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046058 | iMessage | 10/16/2015 5:48:48 PM | Miss old days. These days are not worth whatever we r trying to do here | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046061 | iMessage | 10/16/2015 5:53:04 PM | Nim just texted me. Wants to talk urgently | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046066 | iMessage | 10/16/2015 6:00:38 PM | U calling nim? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046068 | iMessage | 10/16/2015 6:00:54 PM | He will call me when ready | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046067 | iMessage | 10/16/2015 6:01:22 PM | Let me know how it goes. The facts are on our side. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046071 | iMessage | 10/16/2015 6:01:36 PM | I know. I am strong on facts. They always react to anything but I will be strong. | Sunny Balwani (+ | Elizabeth Holmes | + | |

SER-2032    PRH_0000337

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046098 | iMessage | 10/16/2015 7:26:56 PM | Ok. Wag freaking out. Lack of transparency | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046099 | iMessage | 10/16/2015 7:26:56 PM | Why they found this all out thru media and not thru us | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046096 | iMessage | 10/16/2015 7:28:11 PM | K that's what we'll do | Elizabeth Holmes | Sunny Balwani (+█) | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046097 | iMessage | 10/16/2015 7:28:18 PM | How was Nim | Elizabeth Holmes | Sunny Balwani (+█) | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046100 | iMessage | 10/16/2015 7:29:20 PM | Why we didn't tel them about turning off nanotainer a | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046101 | iMessage | 10/16/2015 7:29:28 PM | Did you tell him it literally just happened | Elizabeth Holmes | Sunny Balwani (+█) | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046103 | iMessage | 10/16/2015 7:29:32 PM | Yes | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046104 | iMessage | 10/16/2015 7:29:40 PM | And we hadn't finalized plan w Fda yet and still haven't | Elizabeth Holmes | Sunny Balwani (+█) | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046102 | iMessage | 10/16/2015 7:29:53 PM | I told him we were surprised by the article as much as they r | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046105 | iMessage | 10/16/2015 7:30:00 PM | Yes | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046109 | iMessage | 10/16/2015 7:30:29 PM | But it was matter of communication. I had actually thought about it but got too busy to chat with u | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046107 | iMessage | 10/16/2015 7:31:12 PM | Then let's show them that this literally is still up in air so we literally just decided since the discussion is getting aired out in press | Elizabeth Holmes | Sunny Balwani (+█) | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046108 | iMessage | 10/16/2015 7:32:09 PM | Ok | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046106 | iMessage | 10/16/2015 7:32:31 PM | However issue is we didn't tel them In advance about switching | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046110 | iMessage | 10/16/2015 7:32:56 PM | We'll have to present well that we hadn't decided to | Elizabeth Holmes | Sunny Balwani (+█) | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046113 | iMessage | 10/16/2015 7:33:20 PM | Bad idea. At this point they know. So need to be transparent. | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046114 | iMessage | 10/16/2015 7:35:27 PM | How long has it been that we didn't tell them | Elizabeth Holmes | Sunny Balwani (+█) | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046112 | iMessage | 10/16/2015 7:35:28 PM | 3-4weeks. | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046111 | iMessage | 10/16/2015 7:42:33 PM | I'm trying to remember what our thinking was on that | Elizabeth Holmes | Sunny Balwani (+█) | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046115 | iMessage | 10/16/2015 7:43:03 PM | None. We just didn't tell them thinking under new model this doesn't matter. | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046117 | iMessage | 10/16/2015 7:43:23 PM | But attacks like this scare them as they scare everyone. | Sunny Balwani (+█) | Elizabeth Holmes | +█ | |
| Holmes_iPhone_iMessage-MMS-SMS_046118 | iMessage | 10/16/2015 7:46:32 PM | Yeah. | Elizabeth Holmes | Sunny Balwani (+█) | +█ | |

SER-2033    PRH_0000339

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046185 | iMessage | 10/21/2015 5:50:56 PM | Worried about your "all fingersticks on our technology " comment. Sent an email. The web document is fine. | Sunny Balwani (+███████ | Elizabeth Holmes | +███████ | |



SER-2034    PRH_0000342

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_048125 | iMessage | 11/19/2015 8:01:45 PM | Going not well. These guys didn't keep most calibration information. Even a machine from 3 weeks ago | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048124 | iMessage | 11/19/2015 8:02:07 PM | Going ok to pretty well in here | Elizabeth Holmes | Sunny Balwani (+ █████) | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048126 | iMessage | 11/19/2015 8:02:20 PM | Tell team if we can support with documents | Elizabeth Holmes | Sunny Balwani (+ █████) | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048127 | iMessage | 11/19/2015 8:02:29 PM | Or if you want Daniel don't need him here | Elizabeth Holmes | Sunny Balwani (+ █████) | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048134 | iMessage | 11/20/2015 12:15:45 AM | Who is best person to answer 1800 questions | Elizabeth Holmes | Sunny Balwani (+ █████) | + █████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048133 | iMessage | 11/20/2015 12:16:23 AM | Tina, Melissa on operating it. | Sunny Balwani (+ █████) | Elizabeth Holmes | + █████ | |

SER-2035    PRH_0000367

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_048143 | iMessage | 11/20/2015 6:20:38 PM | Should I pull Suraj when she gets to proprietary machines | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048144 | iMessage | 11/20/2015 6:20:48 PM | I can send him when u need him | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048141 | iMessage | 11/20/2015 6:21:27 PM | I will let you know | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048145 | iMessage | 11/20/2015 6:24:51 PM | Hoda not w me so take her if she can help you | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048146 | iMessage | 11/20/2015 6:37:35 PM | Both Suraj and Hoda not needed here | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048149 | iMessage | 11/20/2015 6:37:39 PM | If you need | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048147 | iMessage | 11/20/2015 6:37:52 PM | Don't need here | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048152 | iMessage | 11/20/2015 6:37:52 PM | Ok | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048148 | iMessage | 11/20/2015 6:38:07 PM | Can you ask Karen if she picked up some of Sarah's paper - pile of papers with clip on them about an inch thick | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048150 | iMessage | 11/20/2015 6:39:05 PM | We found them | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048153 | iMessage | 11/20/2015 7:40:39 PM | Sam said to her technicians could see levels and rerun controls on Theranos systems after QC failure? | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-2036

PRH_0000368

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_048378 | iMessage | 12/10/2015 2:04:48 PM | I am thinking 100% right now only about product and Nanotainer from venipuncture for GC assays | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048377 | iMessage | 12/10/2015 2:05:06 PM | Perfect | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048380 | iMessage | 12/10/2015 2:05:53 PM | Get Nanotainer and device cleared for venipuncture and then use our own cleared system as predicate for fingerstick | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048381 | iMessage | 12/10/2015 2:06:04 PM | Yes | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048383 | iMessage | 12/10/2015 2:06:05 PM | For Gc assays | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048382 | iMessage | 12/10/2015 2:06:07 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048384 | iMessage | 12/10/2015 2:06:09 PM | 100% | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048385 | iMessage | 12/10/2015 2:06:14 PM | Dead on | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048388 | iMessage | 12/10/2015 2:06:56 PM | For hematology there are enough fingerstick devices cleared so shouldn't be issue doing fingerstick submission directly | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048386 | iMessage | 12/10/2015 2:08:37 PM | And for Elisa the CVs are not so tight so there too doing direct fingerstick submissions shouldn't be issues. Perhaps only for Immunoassays where CB is very tight but I can't think of any except for Tsh and there we r already solid. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048387 | iMessage | 12/10/2015 2:08:51 PM | Meant CV requirements. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048389 | iMessage | 12/10/2015 2:09:41 PM | Yes | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048390 | iMessage | 12/10/2015 2:10:08 PM | So for Gc we should do venipuncture submission first. Ideally if we can do Nanotainers with butterfly adapter for lihep only Nanotainers | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048392 | iMessage | 12/10/2015 2:10:52 PM | And vacutainers aliquoted into cart or Nanotainers - however we r doing this now for our submission next week | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048393 | iMessage | 12/10/2015 2:11:12 PM | Once we have chem14 cleared on venipuncture we can immediately file for fs and in parallel keep doing Immunoassays and hematology directly on fs. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048391 | iMessage | 12/10/2015 2:11:16 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048394 | iMessage | 12/10/2015 2:12:08 PM | Yes | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048396 | iMessage | 12/10/2015 2:12:43 PM | I am going to spend time on this today and take over all product dev and get everyone focused and do regular team meetings even with all Chem and hardware teams. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048395 | iMessage | 12/10/2015 2:13:15 PM | Awesome | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-2037   PRH_0000377

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_048686 | iMessage | 1/29/2016 7:39:44 PM | Looking at all the tv and Print ads. We should push them Out for few weeks. Not a good idea to talk about pricing and affordability given focus on our quality. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048687 | iMessage | 1/29/2016 7:41:51 PM | Everyone including me thinks this is the right approach. Talking to Patric and Carissa and Brooke and Heather. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048688 | iMessage | 1/29/2016 7:49:18 PM | Done | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048689 | iMessage | 1/29/2016 7:49:22 PM | Tell them | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048692 | iMessage | 1/29/2016 8:05:20 PM | Have pushed radio and tv out to April. Unfortunately the paper ad u approved is too late to pull. They already went to presses. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048697 | iMessage | 1/29/2016 8:17:52 PM | We need the right content which is not ready. We can do radio this quarter | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_048698 | iMessage | 1/29/2016 8:18:28 PM | But we should pause tv for couple of months and radio for 1 month | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |

SER-2038　PRH_0000390

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_048719 | iMessage | 1/31/2016 6:32:26 PM | You should go home. Do appointments earlier. I am going to Newark and will be back when ur appointments are done. If u do appointments in evening then I will come home by 130-2 | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |

SER-2039          PRH_0000391

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_049989 | iMessage | 5/25/2016 11:58:56 AM | We need more people owning the publications, start putting together ctn submissions, and keep publishing more fs versus vp assay data after first publication | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_049990 | iMessage | 5/25/2016 11:58:56 AM | And deploy zika and trioplex fs in latam and Mexico. | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_049991 | iMessage | 5/25/2016 11:59:53 AM | Completely agree. Changing publication owners. | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

SER-2040

PRH_0000438

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_049994 | iMessage | 5/25/2016 12:01:04 PM | A zika and then trioplex fs publication along with our key fs and vp pub will be amazing. Let's get these done. And then ctn clearance.  People will be dumb founded after our ctn clearance. | Sunny Balwani (+██████████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_049993 | iMessage | 5/25/2016 12:01:30 PM | Agree | Elizabeth Holmes | Sunny Balwani (+████████ | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_049995 | iMessage | 5/25/2016 12:05:05 PM | Completely completely agree | Elizabeth Holmes | Sunny Balwani (+████████ | +█████████ | |

id="1" /



SER-2043    US-REPORTS-0035935

**To:** Max Fosque[mfosque@theranos.com]
**From:** Christian Holmes
**Sent:** Tue 7/29/2014 8:55:21 PM
**Importance:** Normal
**Subject:** Re: Patient requesting physician call regarding lab results
**Received:** Tue 7/29/2014 8:55:22 PM

What sunny just said - hope that makes sense. Basically have nishit look at the data and see if anything went wrong (identify the issue) then work with Elizabeth on scripting while sunny addresses root cause of any issue internally....

Sent from my iPhone

On Jul 29, 2014, at 1:34 PM, "Max Fosque" <mfosque@theranos.com> wrote:

What does this mean?

**From:** Elizabeth Holmes
**Sent:** Tuesday, July 29, 2014 1:34 PM
**To:** Max Fosque
**Cc:** Christian Holmes; Daniel Edlin; Sunny Balwani
**Subject:** RE: Patient requesting physician call regarding lab results

Max – need you to triage this, then come brief me on what happened. From there we'll decide who will call,

Elizabeth

**From:** Max Fosque
**Sent:** Tuesday, July 29, 2014 1:29 PM
**To:** Elizabeth Holmes
**Cc:** Christian Holmes; Daniel Edlin
**Subject:** FW: Patient requesting physician call regarding lab results

Hi Elizabeth,

Christian asked me to forward along results for this patient. Please let me know if I can help in any other way.

Confidential

**SER-2044** THPFM0000019670

Thanks,

Max

---

**From:** Christian Holmes
**Sent:** Tuesday, July 29, 2014 1:03 PM
**To:** Max Fosque
**Cc:** Daniel Edlin
**Subject:** Fwd: Patient requesting physician call regarding lab results

Max - with dan and me out can you pull the results history for this patient on the InR he's asking about? Elizabeth wants to review then have someone call the patient / doc back.

Thanks

Sent from my iPhone

Begin forwarded message:

> **From:** Amelia Aguirre <aaguirre@theranos.com>
> **Date:** July 29, 2014 at 12:45:42 PM PDT
> **To:** Christian Holmes <cholmes@theranos.com>
> **Cc:** Daniel Edlin <dedlin@theranos.com>
> **Subject: Patient requesting physician call regarding lab results**

Hi Christian,

I received a call from patient                   . He expressed that he does not believe our results were not accurate from his last visit and his physician agrees (not consistent with history).

Confidential

**SER-2045** THPFM0000019671

He came to Theranos most recently on 7/22 and the results for INR were 0.9 - His physician sent him to Lab Corp 2 days later because he believed the lab results were "low" and his result at Lab Corp for INR was 3.1 (which patient says is more consistent with his history which is usually between 2.0 -3.0.

He currently has a standing order for PT/INR from Dr. Cesar Molina however, he does not want to continue to come to Theranos even though he has a standing order until we verify that our results are accurate –

His physician is aware that                would be calling us about the results and would like us to troubleshoot why the results were so different.  I advised we would call Dr.            to discuss.

Mr.            has been to Theranos on the following dates: 07/22/14,  7/12/14,  05/24/14,  05/13/14.

Below is the information for Dr.            :

Heart and Vascular Associates

Dr.

Thank you,

Confidential

Trial Exh. 5413 Page 0003

**SER-2046** THPFM0000019672

SER-2047

**To:** Sunny Balwani[sbalwani@theranos.com]; Adam Rosendorff[arosendorff@theranos.com]
**From:** Langly Gee
**Sent:** Wed 6/25/2014 4:13:16 PM
**Importance:** Normal
**Subject:** Instrument bring up
**Received:** Wed 6/25/2014 4:13:17 PM
Instrument Times.xlsx

Sunny and Adam:

All instrument necessary to run patient specimens this morning are up and running at 9:03AM.  All QCs passed upstairs.

33 Edisons QC 6/24 evening (5:37pm – 9:30pm), 20 Edisons passed, 9 Edisons for TES, TSH, HCG, fT4 and Vitamin D failed level 1 and/or level 2 QC, 4 Edisons for Vit D need to verify QC through Alchemist script.

Pascal passed QC 6/24 10:30pm.

Langly

Confidential

**SER-2048** THPFM0001887710

Message

| | |
|---|---|
| **From**: | Langly Gee [/O=THERANOS ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=LANGLY GEE5CB] |
| **Sent**: | 6/28/2014 5:34:56 PM |
| **To**: | Sunny Balwani [/o=theranos organization/ou=first administrative group/cn=recipients/cn=sbalwani]; Adam Rosendorff [/o=theranos organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=adam rosendorfd92] |
| **Subject**: | Instrument bring up |

17 of 35 edisons passed qc from 6:54-11:20 last night.  Only hcg and tt3 are not available yet for testing.  Cbc ready for testing 9:30am.  Advia 3 completing qc.  Upstairs instrument update later.

Sent from my Windows Phone

Trial Exh. 5422 Page 0001

Confidential

**SER-2049** THPFM0002135888

Message

| From: | Christian Holmes [/O=THERANOS ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CHRISTIAN HOLMES] |
|---|---|
| Sent: | 9/9/2013 5:43:22 PM |
| To: | White, Katherine (katherine.white@walgreens.com) [katherine.white@walgreens.com]; Deans, Katie (katie.deans@walgreens.com) [katie.deans@walgreens.com] |
| CC: | Kim.Romanski@Walgreens.com |
| Subject: | new mechanical for patient brochure |

Katherine and Katie –

I hope all is well. Attached is the updated brochure mechanical (had a few last minute legal changes – essentially just toned down some of the comparisons like faster vs. fast, etc. Please use this version for additional rounds of brochures to be delivered to stores, and hopefully in the near term. We went ahead and printed a few hundred of these to put in the stores until the new batch arrives from your end.

Thanks and please let me know if there are questions.

Christian

**Christian R. Holmes**
Director | Product Management
Theranos, Inc.

Office: 650.470.6145
Mobile: 650.561.2151

cholmes@theranos.com

PRIVILEGED AND CONFIDENTIAL COMMUNICATION

IMPORTANT – This electronic transmission, and any files transmitted with it are confidential and/or legally privileged information. This information is intended solely for the use of the individual or entity to which they are addressed. Any disclosure, retransmission, reproduction, dissemination or other use of the contents of this information by persons or entities other than the intended recipient is strictly prohibited. If you have received this email in error, please contact us immediately and delete all copies. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of Theranos, Inc. Finally, before opening or using attachments the recipient should check this email and any attachments for the presence of viruses. Theranos, Inc. accepts no liability for any damage caused by any virus transmitted by this email. Our sole responsibility is limited to resupplying any affected attachments.

Theranos, Inc., 1601 S. California Avenue, Palo Alto, CA, 94304

650-838-9292     www.theranos.com

Trial Exh. 5804 Page 0001 **SER-2050** THPFM0000571698

Confidential

**SER-2051** THPFM0000571699

# welcome to a revolution in lab testing.

## one tiny drop changes everything.

At Theranos, we're changing lab testing forever. As the world's first and only CLIA-certified laboratory capable of running all its tests on micro-samples, we can perform our tests on tiny sample amounts. So now it's easy to know more about your own health. And the more you know, the more you can do to live the life you want to live. The life you deserve to live.



(actual size)

theranos



the blood test, reinvented.

## one drop. a world of answers.

With Theranos, all we need is a tiny sample. And from that sample, we can perform the full range of tests. So now you can have all your labs—from blood, urine, fluids and more—done simply and easily.

And since we use a tiny finger stick instead of a huge needle, it's more comfortable and a lot less scary. For patients big and small.



goodbye, big bad needle.

## we're even easier to find.

You have a choice of where to have your lab tests done. Now, for the first time, Theranos Wellness Centers bring a new, convenient process right to local Walgreens stores. And with new locations opening soon—offering extended and weekend hours—it's easier than ever to start taking control of your health.

Ask your doctor about **Theranos**. Bring your clinician's order form to your nearest Theranos Wellness Center. Find us at **theranos.com/locations.**



theranos

| Job# THER_0000_X2950_WAG_Bro- | File Name: THER_0000_X2950_WAGBrochure_S3.indd | Client: Theranos | Name: rk | Date: 9-6-2013 4:36 PM |
|---|---|---|---|---|
| Bleed Size: 24.375" x 6.375" Trim Size: 24" x 6" Live Size: 23.25" x 5.25" Final Size: 24" x 6" Ratio: 1" = 1" | Stock: Please Choose Profile: Please Choose Line Screen: None Job Type: Collateral | Color: CMYK | Links: EG_X2928_09_BG_Vignette_gcr340_r1.tif (1578 ppi, 3157 ppi CMYK), X2950 WAG_Palto_map.psd (326 ppi, RGB), EG_X2950_01_r1.psd (3870 ppi, RGB), EG_X2950_02_gcr34_r1.tif (1250 ppi, CMYK), Theranos_Logo_gradient_4C.eps, EG_X2928_07_Denise_g340_r2_S.psd (3636 ppi; CMYK), EG_X2928_04_Gavin_g340_r2_S.psd (3157 ppi; CMYK) | | |
| E-GRAPHICS | NOTE: Vendors processing this digital file must ensure that their output matches the colour, content and overprint settings defined within this digital files' separations and this proof. Spot colors, where indicated by PMS swatches above, should be matched to the appropriate PMS inks. | | | |
| JOB NOTES: WAG Brochure 4/C | CE | CW | AD | ACD | CD | PS | PP | AE | CT | PM | AP | LSR# |

Trial Exh. 5804 Page 0003

SER-2052 THPFM0000571700







# better answers, faster.

By automating our pre- and post-analytic processes, we drastically minimize human processing – the cause of the majority of lab test errors. By standardizing our processes, we offer tests with the highest levels of accuracy.



VS.

Vitamin D

**35** ng/mL

For the first time, we include graphical depictions of all your results in our lab reports to help you better understand your lab data, with descriptions of test accuracy.

**finally, a lab test that asks less of you.**

Our certified labs perform precise tests on a sample 1/1,000 the size of a typical blood draw. No more big vials to fill. No more searching for a good vein.



**everything at your fingertips.**
From ordering tests to reporting results, every aspect of your Theranos testing is connected through our secure digital network. So you and your doctor get answers quickly, accurately, and securely.

# know more. do more.

When it comes to your health, knowing changes everything.

And we believe you have the right to know everything that's happening inside your body. So you can do more to live the life you want to live.



ask your physician about Theranos or visit **theranos.com**

shadow is FPO



Job# THER_0000_X2950_WAG_Bro-   File Name:   THER_0000_X2950_WAGBrochure_S3.indd   Client: Theranos   Name: rk   Date: 9-6-2013 4:36 PM

Bleed Size:  24.375" x 6.375"
Trim Size:  24" x 6"
Live Size:  23.25" x 5.25"
Final Size:  24" x 6"
Ratio:  1" = 1"

Stock:  Please Choose
Profile:  Please Choose
Line Screen:  None
Job Type:  Collateral

Color:
CMYK

Links:  EG_X2928_09_BG_Vignette_gcr340_r1.tif (1578 ppi, 3157 ppi CMYK), X2950.Theranos_Comp_15_FPO.psd (300 ppi, RGB), X2950 VitaminD_chart_4C.ai, EG_X2928_02_Tablet_r1.psd (759 ppi; RGB), EG_X2928_05_Maya_g340_r2_S.psd (3428 ppi; CMYK), X2950.vacutainers_4C.eps, EG_X2928_06_Jerell_g340_r1_S.psd (3428 ppi; CMYK), EG_X2950_01_r1.psd (3870 ppi; RGB)

E-GRAPHICS

NOTE: Vendors processing this digital file must ensure that their output matches the colour, content and overprint settings defined within this digital files' separations and this proof. Spot colors, where indicated by PMS swatches above, should be matched to the appropriate PMS inks.

JOB NOTES: WAG Brochure 4/C   |   CE   |   CW   |   AD   |   ACD   |   CD   |   PS   |   PP   |   AE   |   CT   |   PM   |   AP   |   LSR#

| Customer | Contract description | Effective Date of SOW/agreement | Contract total | Deliverables | Revenue Recognition method |
|---|---|---|---|---|---|
| AstraZeneca | AZD2171 Recentin | 1/31/2008 | 25,000 | Service and support for 6 patient studies.<br><br>These service and support include material support such as readers and cartridges and technical support such as access to TheranOS system, infrastructure set up and other customer support during the duration of the studies. Completion of such service and support for each study can be evidenced by the data generated. | Revenue is recognized per completed study for each patient |
| AstraZeneca | Apoptosis | 7/1/2008 | 225,000 | Service and support for 48 patient studies (36 patient per contract plus 12 additional patient subsequently agreed).<br><br>These service and support include material support such as readers and cartridges and technical support such as access to TheranOS system, infrastructure set up and other customer support during the duration of the studies. Completion of such service and support for each study can be evidenced by the data generated. | Revenue is recognized per completed study for each patient |
| Celgene Corporation | Revlimid-CLL | Jul-08 | 106,500 | Report on analysis of samples provided by customer | Revenue is recongized in full when the analysis on all samples was completed and the report was submitted to customer |
| Novartis | Novatis - CRP | 6/24/2008 | 65,000 | Service and support for 26 patient studies.<br><br>These service and support include material support such as readers and cartridges and technical support such as access to TheranOS system, infrastructure set up and other customer support during the duration of the studies. Completion of such service and support for each study can be evidenced by the data generated. | Revenue is recongized per completed study for each patient |
| Mayo Clinic | GLP 1 Active and GLP 1 Total | 1/19/2009 | 60,000 | Report on analysis of samples provided by customer | Revenue is recongized in full when the analysis on all samples was completed and the report was submitted to customer |
| Celgene Corporation | Dose modificaiton scheme - SOW2 CO1 | 11/10/2009 | 25,000 | Dosage scheme report | Revenue is recognized in full when the dosage scheme report is delivered |
| Schering-Plough Research Institute | Multiplexed Cartridge: CRP, IL-6, TNF-α | 4/30/2009 | 279,000 | Validation report | Revenue is recongized in full when the analysis on all samples was completed and the report was submitted to customer |
| Centocor Research & Development, Inc | PD/PK Assay System Development | 9/1/2008 | $1,900,020<br><br>Optional $580,000 | There are two parts to the contract - assay development with monthly reports and an option for clinical trial supplies and support.<br><br>If the assays meet customer acceptance, the customer has the option for the production and supply of cartridges to the clinical trial for $580,000. This option was elected by a purchase order dated June 19 2009.<br><br>Part one is the development of 4 PD and 1 PK assays. There 12 monthly fees for each assay, $29,167 for the PD assays (4 x 12 x $29,167 = $1,400,016) and $41,667 for the PK assays (12 x $41,667 = $500,004). Total fee for part one is $1,900,020.<br><br>There are acceptance criteria for the assays. The assay fees are refundable or available for credit on other projects if the assays are not accepted. | |

Case: 22-10338, 09/20/2023, ID: 12796123, DktEntry: 46-10, Page 180 of 185

SER-2054

| | | | | | |
|---|---|---|---|---|---|
| Celgene Corporation | TheranOS development and modeling - SOW2 | 2/3/2009 | 3,250,000 | Under the terms of the SOW 2, Theranos was engaged to build a learning engine and develop a model for Celgene. There are criteria for acceptance. Theranos does not transfer the developed software to Celgene and Celgene does not obtain a license to the software. Theranos does provide access during the project and is required to make access available for perpetual period after acceptance. Theranos provides maintenance and access after acceptance.<br><br>The model was developed with delivery and acceptance in November 2009. | Revenue will be recognized over 36 months |
| Celgene Corporation | SOW2 CO2 | 7/21/2010 | 4,085,240 | Annual maintenance fee plus development and shipment of cartridges to support their validation study | Revenue will be recognized based on the cartridges consumed by customer, This is evidenced by the data sent to our server. |
| Celgene Corporation | ACE-011 clinical trials (SOW 4) | 11/30/2009 | 500,000 | Validation report | Revenue is recongized in full when the analysis on all samples was completed and the report was submitted to customer |
| American Burn Association | Burn project | 5/10/2010 | 288,000 | 1,920 multiplexed cartridges ($25 per analyte) | revenue is recognized as cartridge is shipped |

Case: 22-10338, 09/20/2023, ID: 12796123, DktEntry: 46-10, Page 181 of 185

**SER-2055**

| Type | Contract | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| Sum of Amount | Year/Month | | | | | | | | | | | | |
| Name | 2007/5 | 2008/8 | 2008/10 | 2008/11 | 2008/12 | 2009/1 | 2009/2 | 2009/3 | 2009/4 | 2009/5 | 2009/6 | 2009/12 | 2010/1 |
| American Burn Association | | | | | | | | | | | | | |
| AstraZeneca UK Limited | | 25,000 | 125,000 | 100,000 | | | | | | | | | |
| Celgene, Inc | | | 106,500 | | | | 3,250,000 | | | | | 250,000 | 25,000 |
| Centocor R&D Inc | | | | | 475,005 | 158,335 | 158,335 | 158,335 | 158,335 | 625,007 | 746,668 | | |
| Mayo Clinic | | | | | | | 60,000 | | | | | | |
| Merck & Co, Inc | | | | 12,000 | | | | | | | | | |
| Novartis Pharma AG | | | 64,982 | | | | | | | | | | |
| Pfizer, Inc. | 500,000 | | | 400,000 | | | | | | | | | |
| Schering Plough Research | | | | | | | | | | 279,000 | | | |
| Grand Total | 500,000 | 25,000 | 296,482 | 512,000 | 475,005 | 158,335 | 3,468,335 | 158,335 | 158,335 | 904,007 | 746,668 | 250,000 | 25,000 |

Case: 22-10338, 09/20/2023, ID: 12796123, DktEntry: 46-10, Page 182 of 185

**SER-2056**

| Type | Contract | | | | | | | | | |
|------|----------|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Sum of Amount | Year/Month | | | | | | | | | |
| Name | 2007/5 | 2010/2 | 2010/3 | 2010/5 | 2010/8 | 2011/2 | 2011/3 | 2011/6 | 2014/10 | Grand Total |
| American Burn Association | | | | 250,000 | | | | | 38,000 | 288,000 |
| AstraZeneca UK Limited | | | | | | | | | | 250,000 |
| Celgene, Inc | | | | | 1,180,240 | | 200,000 | 50,000 | | 5,061,740 |
| Centocor R&D Inc | | 50,000 | 100,000 | | | 50,000 | | | | 2,680,020 |
| Mayo Clinic | | | | | | | | | | 60,000 |
| Merck & Co, Inc | | | | | | | | | | 12,000 |
| Novartis Pharma AG | | | | | | | | | | 64,982 |
| Pfizer, Inc. | 500,000 | | | | | | | | | 900,000 |
| Schering Plough Research | | | | | | | | | | 279,000 |
| Grand Total | 500,000 | 50,000 | 100,000 | 250,000 | 1,180,240 | 50,000 | 200,000 | 50,000 | 38,000 | 9,595,742 |

Case: 22-10338, 09/20/2023, ID: 12796123, DktEntry: 46-10, Page 183 of 185

**SER-2057**

| Name | Year/Month | Eff Date | Type | Amount | Address | GL Reference | Description2 | Desc | Trans Type | User ID | Document | Document Type | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Burn Association | 2010/5 | 5/25/2010 | Contract | 250,000.00 | ABA001 | AR100525000191 | AR Payment | | AR | dyam | ABA001 1021 | P | USD |
| American Burn Association | 2014/10 | 10/17/2014 | Contract | 38,000.00 | ABA001 | AR141017000002 | AR Payment | | AR | dyam | aba001 1657 | P | USD |
| AstraZeneca UK Limited | 2008/7 | 7/11/2008 | Misc reimbursement | 3,296.98 | az001 | AR080711000034 | AR Payment | | AR | dyam | az001 001180 | P | USD |
| AstraZeneca UK Limited | 2008/8 | 8/29/2008 | Misc reimbursement | 3,592.30 | az001 | AR080829000036 | AR Payment | | AR | dyam | az001 001639 | P | USD |
| AstraZeneca UK Limited | 2008/8 | 8/29/2008 | Contract | 25,000.00 | az001 | AR080829000036 | AR Payment | | AR | dyam | az001 001639 | P | USD |
| AstraZeneca UK Limited | 2008/10 | 10/31/2008 | Contract | 125,000.00 | az001 | AR081031000075 | AR Payment | | AR | dyam | AZ001 081031 | P | USD |
| AstraZeneca UK Limited | 2008/11 | 11/14/2008 | Contract | 22,273.00 | az001 | AR081114000116 | 4001031758 | | AR | dyam | az001 40010317 | P | USD |
| AstraZeneca UK Limited | 2008/11 | 11/21/2008 | Contract | 77,727.00 | az001 | AR081121000117 | 4001033157 | | AR | dyam | az001 40010331 | P | USD |
| AstraZeneca UK Limited | 2008/11 | 11/28/2008 | Misc reimbursement | 4,688.22 | az001 | AR081128000098 | 4001034305 | | AR | dyam | az001 40010343 | P | USD |
| AstraZeneca UK Limited | 2008/12 | 12/29/2008 | Misc reimbursement | (2,110.90) | az001 | AR081229000109 | AR Payment | | AR | dyam | AZ001 40010391 | P | USD |
| AstraZeneca UK Limited | 2009/9 | 9/15/2009 | Misc reimbursement | 1,809.66 | az001 | AR090915000165 | AR Payment | | AR | dyam | AZ001 Wire0915 | P | USD |
| Celgene, Inc | 2008/10 | 10/14/2008 | Contract | 106,500.00 | CEL001 | AR081014000061 | ACH credit | | AR | dyam | CEL001 704294 | P | USD |
| Celgene, Inc | 2009/2 | 2/11/2009 | Contract | 1,750,000.00 | CEL001 | AR090211000125 | AR Payment | | AR | dyam | cel001 200686 | P | USD |
| Celgene, Inc | 2009/2 | 2/20/2009 | Contract | 1,500,000.00 | CEL001 | AR090220000128 | AR Payment | | AR | dyam | CEL001 201025 | P | USD |
| Celgene, Inc | 2009/7 | 7/30/2009 | Misc reimbursement | 2,638.76 | CEL001 | AR090730000159 | AR Payment | | AR | dyam | CEL001 260781 | P | USD |
| Celgene, Inc | 2009/8 | 8/20/2009 | Misc reimbursement | 39.58 | CEL001 | AR090820000162 | AR Payment | | AR | dyam | CEL001 207520 | P | USD |
| Celgene, Inc | 2009/12 | 12/15/2009 | Misc reimbursement | 6,149.17 | CEL001 | AR091215000170 | AR Payment | | AR | dyam | CEL001 211615 | P | USD |
| Celgene, Inc | 2009/12 | 12/28/2009 | Misc reimbursement | 1,533.60 | CEL001 | AR091228000173 | AR Payment | | AR | dyam | CEL001 211723 | P | USD |
| Celgene, Inc | 2009/12 | 12/28/2009 | Contract | 250,000.00 | CEL001 | AR091228000173 | AR Payment | | AR | dyam | CEL001 211723 | P | USD |
| Celgene, Inc | 2010/1 | 1/28/2010 | Contract | 25,000.00 | CEL001 | AR100128000176 | AR Payment | | AR | dyam | CEL001 213176 | P | USD |
| Celgene, Inc | 2010/8 | 8/4/2010 | Contract | 1,180,240.00 | CEL001 | AR100804000203 | AR Payment | | AR | dyam | CEL001 220364 | P | USD |
| Celgene, Inc | 2010/8 | 8/4/2010 | Misc reimbursement | 1,199.50 | CEL001 | AR100804000205 | Overpayment | | AR | dyam | CK220364 | M | USD |
| Celgene, Inc | 2010/9 | 9/27/2010 | Misc reimbursement | 5,098.07 | CEL001 | AR100927000209 | AR Payment | | AR | dyam | CEL001 118321 | P | USD |
| Celgene, Inc | 2011/1 | 1/21/2011 | Misc reimbursement | 4,721.84 | CEL001 | AR110121000211 | AR Payment | | AR | dyam | CEL001 147438 | P | USD |
| Celgene, Inc | 2011/3 | 3/2/2011 | Contract | 200,000.00 | CEL001 | AR110302000213 | AR Payment | | AR | dyam | CEL001 156739 | P | USD |
| Celgene, Inc | 2011/3 | 3/29/2011 | Misc reimbursement | 4,357.79 | CEL001 | AR110329000216 | AR Payment | | AR | dyam | CEL001 110326 | P | USD |
| Celgene, Inc | 2011/6 | 6/6/2011 | Misc reimbursement | 1,256.23 | CEL001 | AR110606000218 | AR Payment | | AR | dyam | CEL001 183752 | P | USD |
| Celgene, Inc | 2011/6 | 6/27/2011 | Contract | 50,000.00 | CEL001 | AR110627000222 | AR Payment | | AR | dyam | CEL001 189913 | P | USD |
| Celgene, Inc | 2011/12 | 12/12/2011 | Misc reimbursement | 2,795.66 | CEL001 | AR111212000233 | AR Payment | | AR | dyam | CEL001 250662 | P | USD |
| Celgene, Inc | 2012/3 | 3/9/2012 | Misc reimbursement | 1,285.00 | CEL001 | AR120309000235 | AR Payment | | AR | dyam | CEL001 285503 | P | USD |
| Centocor R&D Inc | 2008/12 | 12/10/2008 | Contract | 316,670.00 | CNTO001 | AR081210000102 | AR Payment | | AR | dyam | CNTO001 1782475 | P | USD |
| Centocor R&D Inc | 2008/12 | 12/22/2008 | Contract | 158,335.00 | CNTO001 | AR081222000108 | AR Payment | | AR | dyam | CNTO001 122208 | P | USD |
| Centocor R&D Inc | 2009/1 | 1/20/2009 | Contract | 158,335.00 | CNTO001 | AR090120000121 | AR Payment | | AR | dyam | CNTO001 1816023 | P | USD |
| Centocor R&D Inc | 2009/2 | 2/18/2009 | Contract | 158,335.00 | CNTO001 | AR090218000129 | AR Payment | | AR | dyam | CNTO001 021809 | P | USD |
| Centocor R&D Inc | 2009/3 | 3/23/2009 | Contract | 158,335.00 | CNTO001 | AR090323000133 | AR Payment | | AR | dyam | CNTO001 032309 | P | USD |
| Centocor R&D Inc | 2009/4 | 4/20/2009 | Contract | 158,335.00 | CNTO001 | AR090420000136 | AR Payment | | AR | dyam | CNTO001 04202009 | P | USD |
| Centocor R&D Inc | 2009/5 | 5/26/2009 | Contract | 583,340.00 | CNTO001 | AR090526000146 | AR Payment | | AR | dyam | CNTO001 1911528 | P | USD |
| Centocor R&D Inc | 2009/5 | 5/27/2009 | Contract | 41,667.00 | CNTO001 | AR090527000148 | AR Payment | | AR | dyam | CNTO001 1912269 | P | USD |
| Centocor R&D Inc | 2009/6 | 6/16/2009 | Contract | 166,668.00 | CNTO001 | AR090616000152 | AR Payment | | AR | dyam | CNTO001 1923254 | P | USD |
| Centocor R&D Inc | 2009/6 | 6/29/2009 | Contract | 580,000.00 | CNTO001 | AR090629000154 | AR Payment | | AR | dyam | CNTO001 1930668 | P | USD |
| Centocor R&D Inc | 2010/2 | 2/23/2010 | Contract | 50,000.00 | CNTO001 | AR100223000180 | AR Payment | | AR | dyam | CNTO001 20100223 | P | USD |
| Centocor R&D Inc | 2010/3 | 3/15/2010 | Contract | 100,000.00 | CNTO001 | AR100315000185 | AR Payment | | AR | dyam | CNTO001 03152010 | P | USD |
| Centocor R&D Inc | 2010/5 | 5/3/2010 | Misc reimbursement | 9,046.70 | CNTO001 | AR100503000192 | AR Payment | | AR | dyam | CNTO001 050310 | P | USD |
| Centocor R&D Inc | 2010/7 | 7/20/2010 | Misc reimbursement | 5,953.01 | CNTO001 | AR100720000201 | AR Payment | | AR | dyam | CNTO001 072010 | P | USD |

Case: 22-10338, 09/20/2023, ID: 12796123, DktEntry: 46-10, Page 184 of 185

SER-2058

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Centocor R&D Inc | 2011/2 | 2/15/2011 | Contract | 50,000.00 | CNTO001 | AR110215000212 | AR Payment | AR | dyam | CNTO001 021511 | P | USD |
| Smithkline Beecham Corp | 2008/10 | 10/20/2008 | Misc reimbursement | 3,537.91 | GSK001 | AR081020000067 | AR Payment | AR | dyam | GSK001 1789888 | P | USD |
| Smithkline Beecham Corp | 2008/10 | 10/27/2008 | Misc reimbursement | 1,330.67 | GSK001 | AR081027000071 | AR Payment | AR | dyam | GSK001 1790576 | P | USD |
| Merck & Co, Inc | 2008/11 | 11/24/2008 | Contract | 12,000.00 | mck001 | AR081124000093 | AR Payment | AR | dyam | mck001 20081121 | P | USD |
| Mayo Clinic | 2009/2 | 2/3/2009 | Contract | 60,000.00 | MY001 | AR090203000123 | AR Payment | AR | dyam | MY001 2869041 | P | USD |
| Novartis Pharma AG | 2008/10 | 10/28/2008 | Contract | 64,982.00 | NV001 | AR081028000074 | AR Payment | AR | dyam | NV001 081028 | P | USD |
| Novartis Pharma AG | 2008/12 | 12/16/2008 | Misc reimbursement | 3,356.37 | NV001 | AR081216000105 | AR Payment | AR | dyam | NV001 121608 | P | USD |
| Novartis Pharma AG | 2009/1 | 1/27/2009 | Misc reimbursement | 2,102.50 | NV001 | AR090127000120 | AR Payment | AR | dyam | NV001 012709 | P | USD |
| Novartis Pharma AG | 2009/5 | 5/19/2009 | Misc reimbursement | 4,816.79 | NV001 | AR090519000147 | AR Payment | AR | dyam | NV001 051909 | P | USD |
| Novartis Pharma AG | 2010/2 | 2/3/2010 | Misc reimbursement | 2,938.18 | NV001 | AR100203000184 | AR Payment | AR | dyam | NV001 000197 | P | USD |
| Pfizer, Inc. | 2007/5 | 5/17/2007 | Contract | 500,000.00 | PF001 | AR070517000020 | AR Payment | AR | dyam | PF001 5396356 | P | USD |
| Pfizer, Inc. | 2008/11 | 11/13/2008 | Contract | 400,000.00 | PF001 | AR081113000090 | PF08002 | AR | dyam | PF001 14069804 | P | USD |
| Schering Plough Research | 2009/5 | 5/14/2009 | Contract | 279,000.00 | SP001 | AR090514000141 | AR Payment | AR | dyam | SP001 4542811 | P | USD |

Case: 22-10338, 09/20/2023, ID: 12796123, DktEntry: 46-10, Page 185 of 185

**SER-2059**